

**rainmaker**
Document Technologies

| PLEASE PAY FROM THIS INVOICE | **Invoice** | |
|---|---|---|
| **Remit Payment to:** | | |
| **515 Congress Avenue** | Date | Invoice # |
| **Suite F** | | |
| **Austin, Texas 78701** | 2/5/2020 | 50223 |

| Bill To | Ship To |
|---|---|
| Whitehurst Harkness Brees Cheng & Imhoff<br>ACCOUNTS PAYABLE<br>7500 Rialto Blvd BLDG 2<br>Ste. 250<br>Austin, TX 78735 | Whitehurst Harkness Brees Cheng & Imhoff<br>ACCOUNTS PAYABLE<br>7500 Rialto Blvd BLDG 2<br>Ste. 250<br>Austin, Texas 78735 |

| Ordered By | Reference Number | Terms | Rep | Project Number | Delivery Date |
|---|---|---|---|---|---|
| Thelma | Binders | Due on receipt | ML | 02200010 | 2/5/2020 |

| Description of Services Provided | Qty | Rate | Amount |
|---|---|---|---|
| Digital Black and White Prints | 16,632 | 0.10 | 1,663.20T |
| Digital Color Prints | 948 | 0.59 | 559.32T |
| Tabs | 628 | 0.25 | 157.00T |
| Binders 4" | 8 | 18.50 | 148.00T |
| Binders 3" | 12 | 15.00 | 180.00T |
| Binders 2.5" | 4 | 12.50 | 50.00T |
| | | | |
| 4 sets | | | |

| | | |
|---|---|---|
| | Subtotal | $2,757.52 |
| Customer Signature | Sales Tax (8.25%) | $227.50 |
| **Thank you for choosing<br>Rainmaker Document Technologies!!** | **Total** | $2,985.02 |

| Phone Number | Fax Number | Federal Tax ID Number | **Payments/Credits** | $0.00 |
|---|---|---|---|---|
| 512.472.9911 | 512.472.6161 | 43-2033387 | **Balance Due** | $2,985.02 |

**NeuroAustin Neurology Associates, PLLC**
4544 S. Lamar Blvd. Suite 760
Austin, TX 78745-1500

**STATEMENT**

ACCOUNT NUMBER: LAWOFF0002
STATEMENT DATE: 01/28/2016
AMOUNT DUE: $25.00

**Law Office of Henry Moore**
316 W 12th St, Ste 318
Austin, TX 78701-1847

| AMOUNT ENCLOSED: | $ | |
|---|---|---|
| Inv # | Patient | Balance |
| 14765 | SCHJER0001 | $25.00 |

☐ Please mark box and indicate any change in address on reverse side

-------------------------------(PLEASE DETACH AND RETURN TOP PORTION WITH PAYMENT)-------------------------------

Statement Inquiries Number: (512)433-6333

| SERVICE DATE | DESCRIPTION OF TRANSACTION | CHARGES | INSURANCE PAYMENTS | INSURANCE ADJUSTMENTS | PATIENT PAYMENTS | BALANCE |
|---|---|---|---|---|---|---|
| 01/28/16 01/28/16 | Jerome Schmidt (SCHJER0001) Inv # 14765 (PVP) Medical Records Request Patient Due | $25.00 | | | | $25.00 |

Please note that NeuroAustin has moved to Suite 760, Ph# 512-433-6333

| 0-30 | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|
| $25.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| STATEMENT DATE | LAST PAYMENT DATE | ACCOUNT NO. |
|---|---|---|
| 01/28/2016 | | LAWOFF0002 |

Please make checks payable to NeuroAustin Neurology Associates

| PLEASE PAY THIS AMOUNT | $25.00 |
|---|---|
| PENDING INSURANCE | $0.00 |
| ACCOUNT BALANCE | $25.00 |

Feb. 1. 2016  4:48PM                                                                No. 6825   P. 1

## CAUTION: CONTAINS CONFIDENTIAL
## HEALTH CARE INFORMATION

DATE: 02/01/16

TO: Law Offices of Henry   Attn: Henry Moore

Phone: 512-477-1663 Moore  Fax: 512-476-6212

From:  Release of Information   Ext: 1050

Quarry Lake   (512)439-1000 Fax: (512)439-1019

***Please note that this invoicing is for Texas Orthopedics, Sports &
Rehabilitation Associates only. Records and Billing requests for the
Texas Orthopedics Surgery Center should be faxed to (512) 439-1129.***

**Texas Orthopedics**

ORTHOPEDICS
Barbara L. Bergin, M.D.
Peter M. Garcia, Jr., M.D.
Richard A. Lutz, D.O.
Bradley R. Adams, D.O.
Scott A. Smith, M.D.
Robert A. Foster, M.D.
Marc M. DeHart, M.D.
J. Brannan Smoot, M.D.
Tyler D. Goldberg, M.D.
Joel H. Hurt, M.D.
Christopher M. Danney, M.D.
Donald R. Davis, M.D.
Robert W. Schoen, Jr., M.D.
W. Randall Schultz, M.D.
Michael D. Loeb, M.D.
Brian T. Hardy, M.D.
William P. Taylor, M.D.
John E. McDonald, Jr., M.D.
J. Clark Race, M.D.
David C. Savage, M.D
Robert E. Blais, M.D.
Greg L. Westmoreland, M.D.
Tien C. Gueramy, M.D.
O. Asilla Oaan, M.D.
James L. Smith, M.D.

PHYSICAL MEDICINE
& REHABILITATION
Kenneth Bunch, M.D.
Aj Mukai, M.D.

RHEUMATOLOGY
Robert J. Koval, Jr., M.D.

Scheduling
(512) 439-1001
877-966-7846
www.txortho.com

---

Patient: Jerome Schmidt   Acc. #: 1049477

We have received your request for medical information on the
above captioned patient. The fee for duplication and processing
records has been set by the Medical Practice Act, 165.1; Health &
Safety Code 241.153, and Section 406.924 of the Texas Government
Code. The breakdown of charges on this patient is as follows:

| | | | |
|---|---|---|---|
| Medical Records: | first 20 pgs <4357 | $ | 25.00 |
| Additional pgs: | 413 @ .50ea | $ | 206.50 |
| Billing records: | 25.00 | $ | 25.00 |
| Scope pictures: | _____ @ $2.00ea | $ | |
| X-rays/MRI on disc: | _____ @ $10.00ea | $ | |
| Disability Forms: | _____ @ $15.00ea | $ | |
| Deposition Questions: | @10.00ea | $ | |
| Affidavit fee: | _____ @ $15.00ea | $ | |
| Notary fee: | _____ @ $6.00 ea | $ | |
| Misc. (postage, etc.): | | $ | |
| Total Charges: | | $ | 231.50 |

We will be pleased to send requested records within 15 days upon
receipt of payment. If you have not already provided one,
please send a current release signed by the patient.
  *****PLEASE ENCLOSE A COPY OF THIS FAX WITH PAYMENT AND
     SEND ATTN: RELEASE OF INFORMATION*****

---

TAX I.D.: 74-2415158

MAKE CHECKS PAYABLE TO TEXAS ORTHOPEDICS.
We also accept CREDIT/DEBIT Card payments by phone.

The information contained in this facsimile message is legally privileged and confidential information
intended only for the use of the individual or entity named above. If the reader of this message is not
the intended recipient, you are hereby notified that any dissemination, distribution or copy of this
telecopy is strictly prohibited. If you have received the telecopy in error, please immediately notify
the sender by telephone and return the original message to us at the address above via the United States
Postal Service. Thank you.
137-400h                                                            Updated 10/23/15

| Northwest Austin | Central Austin | South Austin |
|---|---|---|
| 4700 Seton Center Parkway, Ste. 200 | 911 West 38th Street, Ste. 300 | 3755 Capital of TX Hwy. South, Ste. 160 |
| Austin, Texas 78759 | Austin, Texas 78705 | Austin, Texas 78704 |
| (512) 439-1008 • FAX (512) 439-1019 | (512) 439-1001 • FAX (512) 459-1592 | (512) 439-1005 • FAX (512) 459-1151 |

| Cedar Park | Marble Falls | Round Rock |
|---|---|---|
| 1401 Medical Parkway B, Ste. 120 | 1701 US Hwy 281 | 2120 North Mays Street, Ste. 100 |
| Cedar Park, Texas 78613 | Marble Falls, Texas 78654 | Round Rock, Texas 78664 |
| (512) 439-1005 • FAX (512) 439-1145 | (512) 439-1000 • FAX (512) 459-1590 | (512) 439-1004 • FAX (512) 341-0550 |

CommonCents Business Solutions                          Invoice No
(LRMC)                                                     2398
P.O. box 566094
Atlanta, GA 31156
( 954 ) 299-5071              Tax ID:01-0763221

Date:  10/12/2016

To:    Law Office of Henry Moore
       1101 E. 11th Street
       Austin, TX 78702-1908
Attn:  Peggy Rothenberger

---

**MEDICAL RECORDS**

RE:  Jerome Schmidt

| Request No | Invoice No | Medical Record No | Date Received | Date Sent | | |
|---|---|---|---|---|---|---|
| S2436 | 2398 | | 10/12/2016 | / / | Pages/Time | Charges |
| | | | | Photocopy | 448 | 355.08 |
| | | | | FIRST 10 | | 45.74 |
| | | | | AFFIDAVIT | | 1.00 |
| | | | | POSTAGE | | 32.10 |
| | | | | | Sales Tax | 0.00 |
| | | | | | Total Billed | $433.92 |
| | | | | | Amount Paid | 0.00 |
| | | | | | Balance | $433.92 |

---

FRAUDARMOR                                                              007776

Henry L. Moore
Attorney at Law
1101 E 11th St                                          11/3/2016
Austin, TX 78702
512-477-1663

PAY TO THE
ORDER OF     CommonCents Business Solutions                      $ **482.01

Four Hundred Eighty-Two and 01/100*********************************************************************************
                                                                            DOLLARS

CommonCents Business Solutions
PO Box 566094
Atlanta, GA  31156

MEMO
Schmidt/Lakeway Hosp affs #2399 & 2398

⑈007776⑈
THIS DOCUMENT CONTAINS A COLORED BACKGROUND ON WHITE PAPER. MICROPRINT IS LOCATED BELOW THIS WARNING BAND.

)/31/2016      06:37 PDT      TO:15124766212   FROM:6786581043          Page:
404-876-8945                                          10:17:54 p.m.   10-31-2016

CommonCents Business Solutions                     Invoice No
(LRMC)                                                2399
P.O. box 566094
Atlanta, GA 31156
( 954 ) 299-5071          Tax ID:01-0763221

Date: 10/12/2016

To:   Law Office of Henry Moore
      1101 E. 11th Street
      Austin, TX 78702-1908
      Attn: Peggy Rothenberger

ITEMIZED BILL

RE: Jerome Schmidt

| Request No | Invoice No | Medical Record No | Date Received | Date Sent | | |
|---|---|---|---|---|---|---|
| S2437 | 2399 | | 10/12/2016 | / / | Pages/Time | Charges |
| | | | | Photocopy | 4 | |
| | | | | FIRST 10 | | 45.74 |
| | | | | AFFIDAVIT | | 1.00 |
| | | | | POSTAGE | | 1.35 |
| | | | | | Sales Tax | 0.00 |
| | | | | | Total Billed | $48.09 |
| | | | | | Amount Paid | 0.00 |
| | | | | | Balance | $48.09 |

---

NFRAUDARMOR                                                        007776
                    Henry L. Moore
                    Attorney at Law
                    1101 E 11th St                            11/3/2016
                    Austin, TX 78702
                    512-477-1663

PAY TO THE   CommonCents Business Solutions                      $ **482.01
ORDER OF

Four Hundred Eighty-Two and 01/100******************************************************************
                                                                            DOLLARS

      CommonCents Business Solutions
      PO Box 566094
      Atlanta, GA 31156

MEMO
      Schmidt/Lakeway Hosp affs #2399 & 2398

        ⑈⑈007776⑈⑈



Security | Compliance | Trust

A Sharecare Company
**sharecare**

| | |
|---|---|
| Invoice Number: | JMG0S-1 |
| Date: | 11/29/2016 |
| Customer Number: | LOOHM-78702-1908 |
| Due: | Upon Receipt |

Location: TX171
Facility: AUSTIN RADIOLOGICAL
ASSOCIATION

LAW OFFICES OF HENRY MOORE
1101 E 11TH ST
AUSTIN, TX 78702

**AUSTIN
RADIOLOGICAL
ASSOCIATION**

Patient Name: **JEROME SCHMIDT DOCS**

| Item | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 1 | Processing Fee; 13 Pages | 1 | $25.00 | $25.00 |
| 3 | Affidavit | 1 | $1.00 | $1.00 |
| 4 | Notary | 1 | $6.00 | $6.00 |

| | |
|---|---|
| Mailing Cost: | $0.89 |
| Sub Total: | $32.89 |
| Tax: | $0.00 |
| Invoice Total | $32.89 |
| Applied: | $0.00 |
| **Balance Due:** | **$32.89** |

**MEDICAL RECORDS**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Please cut here and submit with payment*

We accept: Visa, MasterCard, American Express, and Discover

Pay online at www.Bactes.com

Card #: _____ Signature: _____

007789

**Henry L. Moore**
**Attorney at Law**
1101 E 11th St
Austin, TX 78702
512-477-1663

12/6/2016

PAY TO THE
ORDER OF   Bactes                                                                    $ **32.89

Thirty-Two and 89/100************************************************************************************ DOLLARS

Bactes
8344 Clairemont Mesa Blvd., Ste 201
San Diego, CA 92111

MEMO
   Jerome Schmidt/ARA aff #JMG0S-1

⑈00778⑈



@sharecare

| | |
|---|---|
| Invoice Number: | JMFJJ-2 |
| Date: | 12/10/2016 |
| Customer Number: | LOOHM-78702-1908 |
| Due: | Upon Receipt |

LAW OFFICES OF HENRY MOORE
1101 E 11TH ST
AUSTIN, TX 78702

Location: TX171

Facility: AUSTIN RADIOLOGICAL
ASSOCIATION

AUSTIN
RADIOLOGICAL
ASSOCIATION
EDEL

**Patient Name: JEROME SCHMIDT DOCS**

| Item | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 1 | Processing Fee; 4 Pages | 1 | $25.00 | $25.00 |
| 3 | Affidavit/Questions Fee | 1 | $11.00 | $11.00 |
| 4 | Notary | 1 | $6.00 | $6.00 |

| | |
|---|---|
| Mailing Cost: | $0.68 |
| Sub Total: | $42.68 |
| Tax: | $0.00 |
| Invoice Total | $42.68 |
| Applied: | $0.00 |
| Balance Due: | $42.68 |

**BILLING RECORDS**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Please cut here and submit with payment*

We accept: Visa, MasterCard, American Express, and Discover

Pay online at www.Bactes.com

| | |
|---|---|
| Card #: | Signature: |
| | Expiration Date: |

PLEASE REMIT PAYMENT TO:     TAX ID NO. 90-0998358     ** DUE UPON RECEIPT **

BACTES
8344 Clairemont Mesa Blvd. Suite 201
San Diego, CA 92111
(858) 244-1811 Phone
(800) 560-3800 toll-free
(858) 430-4962 fax

| | |
|---|---|
| Invoice Number: | JMFJJ-2 |
| Date: | 12/10/2016 |
| Customer Number: | LOOHM-78702-1908 |
| Balance Due: | 42.68 |

Welcome back, Peggy
My Account   Logout

HOME      REQUESTS      CART      REPORTS      HELP           Search for

## Order Confirmation

Back to Request Activity



### Invoice Information

Date:   3/17/2017 11:02 AM

Invoice Number:   a0S0M00000JcRWq

### Invoice Detail

| Name on Record | Provider | Record Type | Custodian Fee |
|---|---|---|---|
| Jerome Schmidt | Third Coast Emergency Physicians-Southwest | Itemized Statement | 30.00 |
| ChartSwap Per Transaction Fee | | | 5.00 |
| ~~Free~~ | ~~Emergency Physicians of Central Texas~~ | ~~Itemized Statement~~ | ~~30.00~~ |
| ChartSwap Per Transaction Fee | | | ~~5.00~~ |
| | | **Total:** | **$70.00** |

©2011 ChartSwap | All Rights Reserved | Privacy Policy| Refund Policy | Terms and Conditions: Provider | Requestor



# BACTES
a **sharecare** company

| | |
|---|---|
| Invoice Number: | KBP5U-1 |
| Date: | 03/23/2017 |
| Customer Number: | LOOHM-78702-1908 |
| Due: | Upon Receipt |

Location: TX003
Facility: DR. CHARLES B. MALLETT

LAW OFFICES OF HENRY MOORE
1101 E 11TH ST
AUSTIN, TX 78702

*Recs off*

**DR CHARLES MALLETT**

**Patient Name: JEROME SCHMIDT**

| Item | Description | Quantity | Price | Amount |
|---|---|---|---|---|
| 1 | Processing Fee; 245 Pages | 1 | $25.00 | $25.00 |
| 2 | Pages Copied: from 21 to 10000 | 225 | $0.50 | $112.50 |

*Pd. online w/ Visa 3/30/17*

| | |
|---|---|
| Mailing Cost: | $6.65 |
| Sub Total: | $144.15 |
| Tax: | $0.00 |
| Invoice Total | $144.15 |
| Applied: | $0.00 |
| **Balance Due:** | **$144.15** |

------------------------------------------------------------

*Please cut here and submit with payment*

We accept: Visa, MasterCard, American Express, and Discover

Pay online at www.Bactes.com

Card #: _____ Signature: _____

Expiration Date: _____

PLEASE REMIT PAYMENT TO: TAX ID NO. 90-0998358 ** DUE UPON RECEIPT **

**BACTES**
**8344 Clairemont Mesa Blvd. Suite 201**
**San Diego, CA 92111**
**(858) 244-1811 Phone**
**(800) 560-3800 toll-free**
**(858) 430-4962 fax**

| | |
|---|---|
| Invoice Number: | KBP5U-1 |
| Date: | 03/23/2017 |
| Customer Number: | LOOHM-78702-1908 |
| Balance Due: | 144.15 |

Page 1 of 1

*Scanned*



# BACTES
## a &#x24c6; sharecare company

|                    |                   |
|--------------------|-------------------|
| Invoice Number:    | KDJQR-1           |
| Date:              | 03/31/2017        |
| Customer Number:   | LOOHM-78702-1908  |
| Due:               | Upon Receipt      |

Location: TX003
Facility: DR. CHARLES B. MALLETT

LAW OFFICES OF HENRY MOORE
1101 E 11TH ST
AUSTIN, TX 78702

*Bills Aff.*

**DR CHARLES MALLETT**

**Patient Name: JEROME SCHMIDT**

| Item | Description            | Quantity | Price   | Amount  |
|------|------------------------|----------|---------|---------|
| 1    | Processing Fee; 2 Pages | 1        | $25.00  | $25.00  |

|                |         |
|----------------|---------|
| Mailing Cost:  | $0.46   |
| Sub Total:     | $25.46  |
| Tax:           | $0.00   |
| Invoice Total  | $25.46  |
| Applied:       | $0.00   |
| **Balance Due:** | **$25.46** |

PAID APR 1 1 2017
W/ Visa

--------------------------------------------------------------------

*Please cut here and submit with payment*

We accept: Visa, MasterCard, American Express, and Discover

Pay online at www.Bactes.com

Card #: _____
Signature: _____
Expiration Date: _____

PLEASE REMIT PAYMENT TO:      TAX ID NO. 90-0998358     ** DUE UPON RECEIPT **

**BACTES**
**8344 Clairemont Mesa Blvd. Suite 201**
**San Diego, CA 92111**
**(858) 244-1811 Phone**
**(800) 560-3800 toll-free**
**(858) 430-4962 fax**

|                    |                   |
|--------------------|-------------------|
| Invoice Number:    | KDJQR-1           |
| Date:              | 03/31/2017        |
| Customer Number:   | LOOHM-78702-1908  |
| Balance Due:       | 25.46             |



Page 1 of 1



RESPONSE TO REQUEST / SUBPOENA FOR
THE PROTECTED HEALTH INFORMATION[1] OF AN INDIVIDUAL

Date: 5\11\2017

To: "Requestor": Law offices of Henny moore
1101 E 11th Street
austin, TX 78702

Fax: 512.470.0212

From: "Agency": Encompass Home Health
5900 Southwest Parkway Suite 420
austin, TX 78735

Fax: 512.320.4519.

RE: "INDIVIDUAL": Jerome schmidt
____ Request for PHI Records  ✓ Subpoena for PHI Records __ Other: _____

A.    ✓ Agency finds Requestor's request or subpoena for the PHI Records of the Individual in
compliance with the HIPAA Privacy regulations and can supply you with the copies requested. The page
count/cost of copying and shipping the records at issue is as follows:

_____ pages in paper format @ $_____
\25 pages in electronic format @ $ 25.00 .
plus shipping costs of $ _____,
plus allowable other costs (e.g., Affidavits, Direct Questions) $ _____
Total Cost $ 25.00 .

When payment of Total Cost is received by Agency the records will be copied and shipped.

B.    ____ Agency finds Requestor's request or subpoena for the PHI Records of the Individual in non-
compliance with the HIPAA Privacy regulations and cannot honor the request/subpoena for the following
reason(s):

1. ____ There is no Authorization from the individual for PHI disclosure.
2. ____ The Authorization is not in compliance with HIPAA Privacy regulations,
specifically: _____

[1] 45 CFR § 164.501, et seq.

Response-Req./Subpoena
for PHI

110R

Jul. 13. 2017 12:29PM    TX ORTHO                                    No. 6373    P. 1

# Texas Orthopedics Surgery Center
4700 Seton Center Parkway Suite 100
Austin, Texas 78759
512-439-1006

Patient: *Jerome Schmidt*

DOB: *10/22/46*

We have received your request for medical information on the above captioned patient. The fee for duplication and processing records has been set by the Medical Practice Ace, 165.1; Health & Safety Code 241.153, and Section 406.024 of the Texas Government Code. The breakdown of charges on this patient is as follows:

| | | |
|---|---|---|
| Medical Records: | first 20 pages | $    25.00 |
| Additional pages: | *99* @ .50 each | $  *49.50* |
| Billing Records: | $25.00 | $  *25.00* |
| Scope Pictures: | _____ @ $ 2.00 each | $ |
| X-rays / MRI Films: | _____ @ $ 8.00 each | $ |
| Disability Forms: | _____ @ $15.00 each | $ |
| Deposition Questions: _____ @ $10.00 each | | $ |
| Affidavit Fee: | *2* @ $15.00 each | $  *30.00* |
| Notary Fee: | *2* @ $ 6.00 each | $  *12.00* |
| Misc. (postage, etc.) | _____ | $ |
| | | *141.50* |

---

007891

**Henry L. Moore**
**Attorney at Law**
1101 E 11th St
Austin, TX 78702
512-477-1663

7/13/2017

PAY TO THE
ORDER OF     Texas Orthopedics Surgery Center                              $ **141.50

One Hundred Forty-One and 50/100*********************************************************************************

DOLLARS

Texas Orthopedics Surgery Center

MEMO    Jerome Schmidt affidavits

⑈"007891⑈"

From HealthMark Group 1.800.833.5935 Mon Jul 24 18:52:17 2017 CDT Page 1 of 1



**Invoice - 1261131**
Federal Tax ID 36-4581087
Invoice Date 07/24/2017
Recipient Fax 5124766212

**Access Code 558862**

LAW OFFICES OF HENRY MOORE
PEGGY ROTHENBERGER
1101 W 11TH ST
AUSTIN, TX 787021908

**Please Make Check Payable To:**
HEALTHMARK GROUP, LLC
ATTN: ACCOUNTS RECEIVABLE
325 N SAINT PAUL, SUITE 1650
DALLAS, TX 75201

10-22-1946

**Your File No: JEROME SCHMIDT**
**Our File No :1064607**

**Pertaining To : JEROME SCHMIDT**

**Our Services Ordered By :**
LAW OFFICES OF HENRY MOORE
PEGGY ROTHENBERGER
1101 W 11TH ST
AUSTIN, TX 787021908

**Records From :**
USAP - CBO
6606 LBJ FREEWAY
SUITE 200
DALLAS, TX 75240

| Fee Description | Quantity | Rate | Extended |
|---|---|---|---|
| Shipping | 1 | $0.94 | $0.94 |
| Affidavit | 1 | $15.00 | $15.00 |
| Notary | 1 | $6.00 | $6.00 |
| Billing Statement | 1 | $25.00 | $25.00 |
| **Invoice Totals** | | | $46.94 |

***For fastest turnaround, pay your Invoice online at www.healthmark-group.com***

Email status requests and questions to status@healthmark-group.com

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**REMITTANCE - RETURN WITH YOUR PAYMENT**

**Please Make Check Payable To:**

HEALTHMARK GROUP, LLC
ATTN: ACCOUNTS RECEIVABLE
325 N SAINT PAUL, SUITE 1650
DALLAS, TX 75201

**Invoice - 1261131**

Pertaining To : JEROME SCHMIDT

Payment is accepted by check or credit card. Fax this form or pay online at www.healthmark-group.com

| | | | |
|---|---|---|---|
| ___ Visa | Card Number | | Expiration |
| ___ Mastercard | Phone | | Sec. Code |
| ___ AMEX | Signature | | Date |

325 N. St. Paul Street, Suite 1650, Dallas, TX 75201    Tel. 800.659.4035    Fax 800.833.5935

www.healthmark-group.com


**MediMobile**
**Medical Billing**

1918 Leander Rd
Georgetown, TX 78628
Phone 512-363-5779  Fax 877-260-0030

**DATE:** September 27, 2017
**INVOICE #**
**FOR:** *Documentation Fees*

**Bill To:**
                                    LAW OFFICES OF HENRY MOORE

*Note: Our office doesn't hold medical records. You will need to contact the medical facility for those records*

| DESCRIPTION | AMOUNT |
|---|---|
| Billing Record JEROME SCHMIDT | |
| Itemized Statement | $25.00 |
| AFFIDAVIT | $15.00 |
| | |

RETRAUDARMOR

Henry L. Moore
Attorney at Law
1101 E 11th St
Austin, TX 78702
512-477-1663

Frost National Bank
80-9/1140
Austin, TX 78767
80-9/1140

007949

10/18/2017

PAY TO THE
ORDER OF     MediMobile                                              $ **40.00

Forty and 00/100************************************************************************************************************ DOLLARS

MediMobile

MEMO
Schmidt billing aff

⑈00?9ㄩ9⑈ ⑆ㄴㄴㄴ0000ㄐ3⑈     59ㄴ3ㄐ?ㄴㄐ2⑈

THIS DOCUMENT CONTAINS A COLORED BACKGROUND ON WHITE PAPER. MICROPRINT IS LOCATED BELOW THIS WARNING BAND.

| | | |
|---|---|---|
| | TOTAL | $ 40.00 |

Make all checks payable to MediMobile, or call Tammy Knight at 512-686-0823 for credit card payments over the phc
If you have any questions concerning this invoice, contact   MIKE STRAIT 512-942-2489
mstrait@medimobile.com

**THANK YOU FOR YOUR BUSINESS!**



THE LEGAL CONNECTION INC.
Corporate Office: 512.892.5700

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 107754 | 11/13/2019 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28279.001 | 10/17/2019 | |
| **Case Name** | | |
| JEROME SCHMIDT ( BY AUTHO) | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| SETON SOUTHWEST HOSPITAL<br>Health Information Management<br>7900 FM 1826, Building 1<br>Austin, TX  78737 | Eugene W. Brees, II<br>WHITEHURST HARKNESS BREES CHENG<br>ALSAFFAR HIGGINBOTHAM & JACOB ,<br>PLLC<br>7500 Rialto Boulevard, Building Two, Suite<br>250<br>Austin, TX  78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| JEROME "JERRY" SCHMIDT (MEDICAL) | | 43.00 | | |
| Custodian Fee | | | 91.36 | 91.36 |
| Request by Authorization | | | 65.00 | 65.00 |
| Administrative Fee (Req by Autho) | | | 35.00 | 35.00 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 43.00  Pages  @ | 0.45 | 19.35 |
| Online/Email Access | | 43.00  Pages  @ | 0.30 | 12.90 |
| (TAXABLE  $223.61) | | | | |
| | | **TOTAL DUE  >>>** | | **$223.61** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

| | | |
|---|---|---|
| (-) Payments/Credits: | | 0.00 |
| (+) Finance Charges/Debits: | | 0.00 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| | | |
|---|---|---|
| Invoice No. | : | 107754 |
| Invoice Date | : | 11/13/2019 |
| **Total Due** | : | **$223.61** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow Dr., Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 28279.001 |
| BU ID | : | MAIN |
| Case No. | : | |
| Case Name | : | JEROME SCHMIDT ( BY AUTHO) |



**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 107375 | 11/6/2019 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28279.010 | 10/17/2019 | |
| **Case Name** | | |
| JEROME SCHMIDT ( BY AUTHO) | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB, PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX 78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| US ANESTHESIA PARTNERS<br>Billing Records<br>6606 LBJ Freeway, Suite 200<br>Dallas, TX 75240 | Eugene W. Brees, II<br>WHITEHURST HARKNESS BREES CHENG ALSAFFAR HIGGINBOTHAM & JACOB ,<br>PLLC<br>7500 Rialto Boulevard, Building Two, Suite 250<br>Austin, TX 78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| JEROME "JERRY" SCHMIDT (BILLING) | 6.00 | | | |
| Custodian Fee | | | 57.15 | 57.15 |
| Request by Authorization | | | 65.00 | 65.00 |
| Administrative Fee (Req by Autho) | | | 35.00 | 35.00 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 6.00 Pages | @ | 0.45 | 2.70 |
| Online/Email Access | 6.00 Pages | @ | 0.30 | 1.80 |
| (TAXABLE $161.65) | | | | |
| | **TOTAL DUE >>>** | | | **$161.65** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX 78735

| Invoice No. | : | 107375 |
|---|---|---|
| Invoice Date | : | 11/6/2019 |
| **Total Due** | : | **$161.65** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow Dr., Suite A**
**Austin, TX 78736**

| Order No. | : | 28279.010 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | |
| Case Name | : | JEROME SCHMIDT ( BY AUTHO) |

# INVOICE



THE
**LEGAL CONNECTION** INC.
Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 107998 | 11/18/2019 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28279.005 | 10/17/2019 | |
| **Case Name** | | |
| JEROME SCHMIDT ( BY AUTHO) | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| TEXAS ORTHOPEDICS<br>Medical/Billing<br>4700 Seton Center Pkwy Ste. 200<br>Austin, TX  78759 | Eugene W. Brees, II<br>WHITEHURST HARKNESS BREES CHENG<br>ALSAFFAR HIGGINBOTHAM & JACOB ,<br>PLLC<br>7500 Rialto Boulevard, Building Two, Suite<br>250<br>Austin, TX  78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| JEROME "JERRY" SCHMIDT (MEDICAL and BILLING) | | 469.00 | | | |
| Custodian Fee | | | | 86.74 | 86.74 |
| Request by Authorization | | | | 65.00 | 65.00 |
| Administrative Fee (Req by Autho) | | | | 35.00 | 35.00 |
| Original Legals Reviewed, Scanned, Uploaded with Online Access | 5.00 | Pages | @ | 0.55 | 2.75 |
| Exhibits Scanned without Bates # - No Charge for Pages Over 100 | 100.00 | Pages | @ | 0.45 | 45.00 |
| Online/Email Access - No Charge for Pages Over 100 | 100.00 | Pages | @ | 0.30 | 30.00 |
| (TAXABLE $264.49) | | | | | |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$264.49** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| | | |
|---|---|---|
| Invoice No. | : | 107998 |
| Invoice Date | : | 11/18/2019 |
| **Total Due** | : | **$264.49** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow Dr., Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 28279.005 |
| BU ID | : | MAIN |
| Case No. | : | |
| Case Name | : | JEROME SCHMIDT ( BY AUTHO) |



THE **LEGAL CONNECTION** INC.

Corporate Office: 512.892.5700

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 107893 | 11/16/2019 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28279.011 | 10/17/2019 | |
| **Case Name** | | |
| JEROME SCHMIDT ( BY AUTHO) | | |

| **Records Pertaining To** |
|---|
| JEROME "JERRY" SCHMIDT |

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| THIRD COAST EMERGENCY PHYSICIANS<br>Billing Records<br>P.O. Box 2283<br>Mansfield, TX 76063 | Eugene W. Brees, II<br>WHITEHURST HARKNESS BREES CHENG<br>ALSAFFAR HIGGINBOTHAM & JACOB ,<br>PLLC<br>7500 Rialto Boulevard, Building Two, Suite<br>250<br>Austin, TX  78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | |
|---|---|---|
| JEROME "JERRY" SCHMIDT (BILLING) | | |
| Prep Request by Autho; Review Autho; Delivery to/Contact Witness | 65.00 | 65.00 |
| Administrative Fee-Cancellation-cost for work completed to date | 20.00 | 20.00 |
| Preparation of Amended Request by Autho | 25.00 | 25.00 |
| (TAXABLE  $110.00) | | |

| | |
|---|---|
| **TOTAL DUE >>>** | **$110.00** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$110.00** |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| | | |
|---|---|---|
| Invoice No. | : | 107893 |
| Invoice Date | : | 11/16/2019 |
| **Total Due** | : | **$110.00** |

Remit To:   **THE LEGAL CONNECTION, INC.**
            **7103 Oak Meadow Dr., Suite A**
            **Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 28279.011 |
| BU ID | : | MAIN |
| Case No. | : | |
| Case Name | : | JEROME SCHMIDT ( BY AUTHO) |



**Corporate Office: 512.892.5700**

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 110264 | 12/31/2019 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28664.003 | 11/11/2019 | 1:18-CV-00088-LY |
| **Case Name** | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX 78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| UNIVERSITY MEDICAL CENTER BRACKENRIDGE (f/k/a BRACKENRIDGE HOSPITAL) Billing Records ATTN: Anabel Rangel/Attorney Requests 1345 Philomena, Suite 200 Austin, TX 78723 | Jamal Khalid Alsaffar WHITEHURST HARKNESS BREES CHENG ALSAFFAR HIGGINBOTHAM & JACOB , PLLC 7500 Rialto Boulevard, Building Two, Suite 250 Austin, TX 78735 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | | |
|---|---|---|---|---|
| JEROME "JERRY" SCHMIDT (BILLING) | 14.00 | | | |
| Deposition Upon Written Questions-Prepare Notice, DWQ, Subpoena | | | 80.00 | 80.00 |
| Administrative Fee (DWQ) | | | 40.00 | 40.00 |
| Federal Notice of Delivery | | | 12.50 | 12.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 14.00 Pages | @ | 0.45 | 6.30 |
| Online/Email Access | 14.00 Pages | @ | 0.30 | 4.20 |
| | **TOTAL DUE >>>** | | | **$143.00** |

Thank you for your business!  For questions or a list of other services, please go to www.TLC-Texas.com or call us at 512.892.5700.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX 78735

| Invoice No. | : | 110264 |
|---|---|---|
| Invoice Date | : | 12/31/2019 |
| **Total Due** | : | **$143.00** |

Remit To:   **THE LEGAL CONNECTION, INC.**
            **7103 Oak Meadow Dr., Suite A**
            **Austin, TX 78736**

| Order No. | : | 28664.003 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF AMERICA |



**Corporate Office: 512.892.5700**

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 108802 | 12/4/2019 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28664.012 | 11/11/2019 | 1:18-CV-00088-LY |
| **Case Name** | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| CHARLES B. MALLETT, M.D.<br>Medical/Billing<br>4007 James Casey Street, Suite A200<br>Austin, TX  78745 | Jamal Khalid Alsaffar<br>WHITEHURST HARKNESS BREES CHENG<br>ALSAFFAR HIGGINBOTHAM & JACOB , PLLC<br>7500 Rialto Boulevard, Building Two, Suite<br>250<br>Austin, TX  78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| JEROME "JERRY" SCHMIDT (BILLING) | | 17.00 | | |
| Custodian Fee | | | 25.00 | 25.00 |
| Deposition Upon Written Questions-Prepare Notice, DWQ, Subpoena | | | 80.00 | 80.00 |
| Administrative Fee (DWQ) | | | 40.00 | 40.00 |
| Federal Notice of Delivery | | | 12.50 | 12.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 17.00 Pages | @ | 0.45 | 7.65 |
| Online/Email Access | 17.00 Pages | @ | 0.30 | 5.10 |
| | TOTAL DUE >>> | | | **$170.25** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| | | |
|---|---|---|
| Invoice No. | : | 108802 |
| Invoice Date | : | 12/4/2019 |
| **Total Due** | : | **$170.25** |

Remit To: **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow Dr., Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 28664.012 |
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF<br>AMERICA |



**Corporate Office: 512.892.5700**

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 108381 | 11/25/2019 | Net 15 |
| **Order No.** | **Order Date** | **Case No.** |
| 28279.006 | 10/17/2019 | |
| | **Case Name** | |
| JEROME SCHMIDT ( BY AUTHO) | | |
| | **Records Pertaining To** | |
| JEROME "JERRY" SCHMIDT | | |

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| AUSTIN CENTER FOR THERAPY & ASSESSMENT<br>Medical/Billing<br>8103 Brodie Lane, #1<br>Austin, TX  78745 | Eugene W. Brees, II<br>WHITEHURST HARKNESS BREES CHENG ALSAFFAR HIGGINBOTHAM & JACOB , PLLC<br>7500 Rialto Boulevard, Building Two, Suite 250<br>Austin, TX  78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| JEROME "JERRY" SCHMIDT (MEDICAL and BILLING) | | 144.00 | | |
| Custodian Fee | | | 6.50 | 6.50 |
| Request by Authorization | | | 65.00 | 65.00 |
| Administrative Fee (Req by Autho) | | | 35.00 | 35.00 |
| Original Legals Reviewed, Scanned, Uploaded with Online Access | 4.00 Pages @ | | 0.55 | 2.20 |
| Exhibits Scanned without Bates # – No Charge for Pages Over 100 | 100.00 Pages @ | | 0.45 | 45.00 |
| Online/Email Access – No Charge for Pages Over 100 | 100.00 Pages @ | | 0.30 | 30.00 |
| Preparation of Amended Request by Autho | | | 25.00 | 25.00 |
| Pick Up from Custodian's Office | | | 35.00 | 35.00 |
| (TAXABLE  $243.70) | | | | |

**TOTAL DUE >>>**                                          **$243.70**

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| | | |
|---|---|---|
| Invoice No. | : | 108381 |
| Invoice Date | : | 11/25/2019 |
| **Total Due** | : | **$0.00** |

Remit To:   **THE LEGAL CONNECTION, INC.**
                **8656 W Hwy 71, Bldg F, Suite 200**
                **Austin, TX  78735**

| | | |
|---|---|---|
| Order No. | : | 28279.006 |
| BU ID | : | MAIN |
| Case No. | : | |
| Case Name | : | JEROME SCHMIDT ( BY AUTHO) |



Corporate Office: 512.892.5700

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 109372 | 12/16/2019 | Due upon receipt |
| Order No. | Order Date | Case No. |
| 28664.013 | 11/11/2019 | 1:18-CV-00088-LY |
| Case Name | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |
| Records Pertaining To | | |
| JEROME "JERRY" SCHMIDT | | |

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| ENCOMPASS HOME HEALTH OF AUSTIN<br>Medical/Billing<br>5900 Southwest Parkway,<br>Building 4, Suite 420<br>Austin, TX  78735 | Jamal Khalid Alsaffar<br>WHITEHURST HARKNESS BREES CHENG<br>ALSAFFAR HIGGINBOTHAM & JACOB , PLLC<br>7500 Rialto Boulevard, Building Two, Suite<br>250<br>Austin, TX  78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| JEROME "JERRY" SCHMIDT (BILLING) | | 15.00 | | |
| Deposition Upon Written Questions-Prepare Notice, DWQ,<br>Subpoena | | | 80.00 | 80.00 |
| Administrative Fee (DWQ) | | | 40.00 | 40.00 |
| Federal Notice of Delivery | | | 12.50 | 12.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 15.00  Pages  @ | 0.45 | 6.75 |
| Online/Email Access | | 15.00  Pages  @ | 0.30 | 4.50 |
| | | TOTAL DUE >>> | | $143.75 |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $143.75 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Invoice No. | : | 109372 |
|---|---|---|
| Invoice Date | : | 12/16/2019 |
| **Total Due** | : | **$143.75** |

Remit To:   **THE LEGAL CONNECTION, INC.**
            **7103 Oak Meadow Dr., Suite A**
            **Austin, TX  78736**

| Order No. | : | 28664.013 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF<br>AMERICA |



**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 110050 | 12/27/2019 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28664.004 | 11/11/2019 | 1:18-CV-00088-LY |
| **Case Name** | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| DELL SETON MEDICAL CENTER AT THE UNIVERSITY OF TEXAS<br>Billing Records<br>ATTN: Anabel Rangel/Attorney Requests<br>1345 Philomena, Suite 200<br>Austin, TX  78723 | Jamal Khalid Alsaffar<br>WHITEHURST HARKNESS BREES CHENG ALSAFFAR HIGGINBOTHAM & JACOB , PLLC<br>7500 Rialto Boulevard, Building Two, Suite 250<br>Austin, TX  78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

JEROME "JERRY" SCHMIDT (BILLING)

| | | |
|---|---|---|
| Custodian Fee | 12.00 | 12.00 |
| Prep of Notice, DWQs, and Service of Same on Witness & OCs | 40.00 | 40.00 |
| Prep of Subpoena Duces Tecum and Service of Same on Witness/OCs | 40.00 | 40.00 |
| Administrative Fee-Cancellation-cost for work completed to date | 25.00 | 25.00 |

| | |
|---|---|
| TOTAL DUE >>> | **$117.00** |

Thank you for your business!  For questions or a list of other services, please go to www.TLC-Texas.com or call us at 512.892.5700.

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$117.00** |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| | | |
|---|---|---|
| Invoice No. | : | 110050 |
| Invoice Date | : | 12/27/2019 |
| **Total Due** | : | **$117.00** |

Remit To:   **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow Dr., Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 28664.004 |
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF AMERICA |



**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 109849 | 12/23/2019 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28664.006 | 11/11/2019 | 1:18-CV-00088-LY |
| **Case Name** | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| TEXAS ORTHOPEDICS<br>Medical/Billing<br>4700 Seton Center Pkwy Ste. 200<br>Austin, TX  78759 | Jamal Khalid Alsaffar<br>WHITEHURST HARKNESS BREES CHENG<br>ALSAFFAR HIGGINBOTHAM & JACOB , PLLC<br>7500 Rialto Boulevard, Building Two, Suite 250<br>Austin, TX  78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| JEROME "JERRY" SCHMIDT (BILLING) | | 71.00 | | |
| Custodian Fee | | | 74.67 | 74.67 |
| Deposition Upon Written Questions-Prepare Notice, DWQ,<br>Subpoena | | | 80.00 | 80.00 |
| Administrative Fee (DWQ) | | | 40.00 | 40.00 |
| Federal Notice of Delivery | | | 12.50 | 12.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 71.00 Pages @ | 0.45 | 31.95 |
| Online/Email Access | | 71.00 Pages @ | 0.30 | 21.30 |
| | | TOTAL DUE >>> | | **$260.42** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Invoice No. | : | 109849 |
|---|---|---|
| Invoice Date | : | 12/23/2019 |
| **Total Due** | : | **$260.42** |

Remit To:  **THE LEGAL CONNECTION, INC.**
           **7103 Oak Meadow Dr., Suite A**
           **Austin, TX  78736**

| Order No. | : | 28664.006 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF<br>AMERICA |



**Corporate Office: 512.892.5700**

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 109822 | 12/23/2019 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28279.012 | 12/6/2019 | |
| **Case Name** | | |
| JEROME SCHMIDT ( BY AUTHO) | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| UNIVERSITY MEDICAL CENTER BRACKENRIDGE (f/k/a BRACKENRIDGE HOSPITAL) Medical Records Attn: Medical Records 1500 Red River Austin, TX 78701 | Eugene W. Brees, II WHITEHURST HARKNESS BREES CHENG ALSAFFAR HIGGINBOTHAM & JACOB , PLLC 7500 Rialto Boulevard, Building Two, Suite 250 Austin, TX  78735 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | | |
|---|---|---|---|---|
| JEROME "JERRY" SCHMIDT (MEDICAL) | 47.00 | | | |
| Custodian Fee | | | 6.50 | 6.50 |
| Request by Authorization | | | 65.00 | 65.00 |
| Administrative Fee (Req by Autho) | | | 35.00 | 35.00 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 47.00 Pages | @ | 0.45 | 21.15 |
| Online/Email Access | 47.00 Pages | @ | 0.30 | 14.10 |
| (TAXABLE  $141.75) | | | | |

| | |
|---|---|
| TOTAL DUE >>> | **$141.75** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| | | |
|---|---|---|
| Invoice No. | : | 109822 |
| Invoice Date | : | 12/23/2019 |
| **Total Due** | : | **$141.75** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow Dr., Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 28279.012 |
| BU ID | : | MAIN |
| Case No. | : | |
| Case Name | : | JEROME SCHMIDT ( BY AUTHO) |



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 109892 | 12/26/2019 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28664.011 | 11/11/2019 | 1:18-CV-00088-LY |
| **Case Name** | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |

**Records Pertaining To**

JEROME "JERRY" SCHMIDT

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| HOSPITALIST CONCEPTS CONSULTANTS, LLC<br>Billing Records<br>PO BOX 13442<br>Austin, TX  78711 | Jamal Khalid Alsaffar<br>WHITEHURST HARKNESS BREES CHENG ALSAFFAR HIGGINBOTHAM & JACOB , PLLC<br>7500 Rialto Boulevard, Building Two, Suite 250<br>Austin, TX  78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| JEROME "JERRY" SCHMIDT (BILLING) | | 13.00 | | | |
| Custodian Fee | | | | 40.00 | 40.00 |
| Deposition Upon Written Questions-Prepare Notice, DWQ, Subpoena | | | | 80.00 | 80.00 |
| Administrative Fee (DWQ) | | | | 40.00 | 40.00 |
| Federal Notice of Delivery | | | | 12.50 | 12.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 13.00  Pages | @ | 0.45 | 5.85 |
| Online/Email Access | | 13.00  Pages | @ | 0.30 | 3.90 |
| | | **TOTAL DUE >>>** | | | **$182.25** |

Thank you for your business!  For questions or a list of other services, please go to www.TLC-Texas.com or call us at 512.892.5700.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| | | |
|---|---|---|
| Invoice No. | : | 109892 |
| Invoice Date | : | 12/26/2019 |
| **Total Due** | : | **$182.25** |

Remit To:   **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow Dr., Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 28664.011 |
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF AMERICA |



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 109903 | 12/26/2019 | Due upon receipt |
| Order No. | Order Date | Case No. |
| 28664.008 | 11/11/2019 | 1:18-CV-00088-LY |
| Case Name | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |
| Records Pertaining To | | |
| JEROME "JERRY" SCHMIDT | | |

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| ARA DIAGNOSTIC IMAGING<br>Billing Records<br>IMAGING LIBRARY - 1st FLOOR<br>12554 Riata Vista Circle<br>Austin, TX  78727 | Jamal Khalid Alsaffar<br>WHITEHURST HARKNESS BREES CHENG<br>ALSAFFAR HIGGINBOTHAM & JACOB , PLLC<br>7500 Rialto Boulevard, Building Two, Suite<br>250<br>Austin, TX  78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| JEROME "JERRY" SCHMIDT (BILLING) | | 17.00 | | | |
|---|---|---|---|---|---|
| Custodian Fee | | | | 72.36 | 72.36 |
| Deposition Upon Written Questions-Prepare Notice, DWQ, Subpoena | | | | 80.00 | 80.00 |
| Administrative Fee (DWQ) | | | | 40.00 | 40.00 |
| Federal Notice of Delivery | | | | 12.50 | 12.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 17.00 Pages | @ | 0.45 | 7.65 |
| Online/Email Access | | 17.00 Pages | @ | 0.30 | 5.10 |
| | | TOTAL DUE >>> | | | **$217.61** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Invoice No. | : | 109903 |
|---|---|---|
| Invoice Date | : | 12/26/2019 |
| **Total Due** | : | **$217.61** |

Remit To:   **THE LEGAL CONNECTION, INC.**
            **7103 Oak Meadow Dr., Suite A**
            **Austin, TX  78736**

| Order No. | : | 28664.008 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF AMERICA |

# INVOICE



**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 110267 | 12/31/2019 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28664.001 | 11/11/2019 | 1:18-CV-00088-LY |
| **Case Name** | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| SETON SOUTHWEST HOSPITAL<br>Billing Records<br>ATTN: Anabel Rangel/Attorney Requests<br>1345 Philomena, Suite 200<br>Austin, TX 78723 | Jamal Khalid Alsaffar<br>WHITEHURST HARKNESS BREES CHENG<br>ALSAFFAR HIGGINBOTHAM & JACOB , PLLC<br>7500 Rialto Boulevard, Building Two, Suite 250<br>Austin, TX  78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| JEROME "JERRY" SCHMIDT (BILLING) | | 14.00 | | |
| Deposition Upon Written Questions-Prepare Notice, DWQ, Subpoena | | | 80.00 | 80.00 |
| Administrative Fee (DWQ) | | | 40.00 | 40.00 |
| Federal Notice of Delivery | | | 12.50 | 12.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 14.00  Pages    @ | 0.45 | 6.30 |
| Online/Email Access | | 14.00  Pages    @ | 0.30 | 4.20 |
| | | **TOTAL DUE >>>** | | **$143.00** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $143.00 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Invoice No. | : | 110267 |
|---|---|---|
| Invoice Date | : | 12/31/2019 |
| **Total Due** | **:** | **$143.00** |

Remit To:  **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow Dr., Suite A**
**Austin, TX  78736**

| Order No. | : | 28664.001 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF AMERICA |

# INVOICE

**THE LEGAL CONNECTION INC.**

Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 110276 | 1/2/2020 | Net 15 |
| **Order No.** | **Order Date** | **Case No.** |
| 28279.013 | 12/6/2019 | |
| **Case Name** | | |
| JEROME SCHMIDT ( BY AUTHO) | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX 78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| UNIVERSITY MEDICAL CENTER BRACKENRIDGE (f/k/a  BRACKENRIDGE HOSPITAL) Billing Records ATTN: Anabel Rangel/Attorney Requests 1345 Philomena, Suite 200 Austin, TX  78723 | Eugene W. Brees, II WHITEHURST HARKNESS BREES CHENG ALSAFFAR HIGGINBOTHAM & JACOB , PLLC 7500 Rialto Boulevard, Building Two, Suite 250 Austin, TX 78735 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | | |
|---|---|---|---|---|
| JEROME "JERRY" SCHMIDT (BILLING) | 6.00 | | | |
| Request by Authorization | | | 65.00 | 65.00 |
| Administrative Fee (Req by Autho) | | | 35.00 | 35.00 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 6.00  Pages | @ | 0.45 | 2.70 |
| Online/Email Access | 6.00  Pages | @ | 0.30 | 1.80 |
| (TAXABLE  $104.50) | | | | |

| | |
|---|---|
| **TOTAL DUE >>>** | **$104.50** |

Thank you for your business!  For questions or a list of other services, please go to www.TLC-Texas.com or call us at 512.892.5700.

| | |
|---|---|
| **(-) Payments/Credits:** | 104.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Eugene W. Brees, II
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| | | |
|---|---|---|
| Invoice No. | : | 110276 |
| Invoice Date | : | 1/2/2020 |
| **Total Due** | : | **$0.00** |

Remit To:   **THE LEGAL CONNECTION, INC.**
**8656 W Hwy 71, Bldg F, Suite 200**
**Austin, TX 78735**

| | | |
|---|---|---|
| Order No. | : | 28279.013 |
| BU ID | : | MAIN |
| Case No. | : | |
| Case Name | : | JEROME SCHMIDT ( BY AUTHO) |

# INVOICE



**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 109594 | 12/18/2019 | Net 15 |
| **Order No.** | **Order Date** | **Case No.** |
| 28664.009 | 11/11/2019 | 1:18-CV-00088-LY |
| **Case Name** | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX 78735

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| BAYLOR SCOTT & WHITE - NEUROTEXAS, PLLC<br>Medical/Billing<br>3000 N IH 35, Ste 600<br>Austin, TX 78705 | Jamal Khalid Alsaffar<br>WHITEHURST HARKNESS BREES CHENG ALSAFFAR HIGGINBOTHAM & JACOB , PLLC<br>7500 Rialto Boulevard, Building Two, Suite 250<br>Austin, TX 78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| JEROME "JERRY" SCHMIDT (BILLING) | | 17.00 | | |
| Custodian Fee | | | 43.90 | 43.90 |
| Deposition Upon Written Questions-Prepare Notice, DWQ, Subpoena | | | 80.00 | 80.00 |
| Administrative Fee (DWQ) | | | 40.00 | 40.00 |
| Federal Notice of Delivery | | | 12.50 | 12.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 17.00 Pages @ | 0.45 | 7.65 |
| Online/Email Access | | 17.00 Pages @ | 0.30 | 5.10 |
| | | **TOTAL DUE >>>** | | **$189.15** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

| (-) Payments/Credits: | 189.15 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX 78735

| Invoice No. | : | 109594 |
|---|---|---|
| Invoice Date | : | 12/18/2019 |
| **Total Due** | : | **$0.00** |

Remit To:   **THE LEGAL CONNECTION, INC.**
**8656 W Hwy 71, Bldg F, Suite 200**
**Austin, TX 78735**

| Order No. | : | 28664.009 |
|---|---|---|
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF AMERICA |



# INVOICE

**THE LEGAL CONNECTION INC.**
Corporate Office: 512.892.5700

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 109597 | 12/18/2019 | Net 15 |
| **Order No.** | **Order Date** | **Case No.** |
| 28664.014 | 11/11/2019 | 1:18-CV-00088-LY |
| **Case Name** | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX 78735

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| US ANESTHESIA PARTNERS OF TEXAS, P.A. CENTRAL BILLING RECORDS 6606 LBJ Freeway, Suite 200 Dallas, TX 75240 | Jamal Khalid Alsaffar WHITEHURST HARKNESS BREES CHENG ALSAFFAR HIGGINBOTHAM & JACOB , PLLC 7500 Rialto Boulevard, Building Two, Suite 250 Austin, TX 78735 | Client Matter No.: Claim No.: Insured: D/O/L: | | |
| JEROME "JERRY" SCHMIDT (BILLING) | | 13.00 | | |
| Custodian Fee | | | 72.36 | 72.36 |
| Deposition Upon Written Questions-Prepare Notice, DWQ, Subpoena | | | 80.00 | 80.00 |
| Administrative Fee (DWQ) | | | 40.00 | 40.00 |
| Federal Notice of Delivery | | | 12.50 | 12.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | | 13.00  Pages  @ | 0.45 | 5.85 |
| Online/Email Access | | 13.00  Pages  @ | 0.30 | 3.90 |
| | | **TOTAL DUE >>>** | | **$214.61** |

Thank you for your business!  For questions or a list of other services, please go to www.TLC-Texas.com or call us at 512.892.5700.

| | |
|---|---|
| (-) Payments/Credits: | 214.61 |
| (+) Finance Charges/Debits: | 0.00 |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX 78735

| | | |
|---|---|---|
| Invoice No. | : | 109597 |
| Invoice Date | : | 12/18/2019 |
| **Total Due** | : | **$0.00** |

Remit To:  **THE LEGAL CONNECTION, INC.
8656 W Hwy 71, Bldg F, Suite 200
Austin, TX  78735**

| | | |
|---|---|---|
| Order No. | : | 28664.014 |
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF AMERICA |



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 110923 | 1/15/2020 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28664.007 | 11/11/2019 | 1:18-CV-00088-LY |
| **Case Name** | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX 78735

**Records Pertaining To**

JEROME "JERRY" SCHMIDT

| Records From | Ordered By | Reference Info. |
|---|---|---|
| AUSTIN CENTER FOR THERAPY & ASSESSMENT<br>Medical/Billing<br>8103 Brodie Lane, #1<br>Austin, TX 78745 | Jamal Khalid Alsaffar<br>WHITEHURST HARKNESS BREES CHENG ALSAFFAR HIGGINBOTHAM & JACOB , PLLC<br>7500 Rialto Boulevard, Building Two, Suite 250<br>Austin, TX 78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| JEROME "JERRY" SCHMIDT (BILLING) | 19.00 | | | |
| Deposition Upon Written Questions-Prepare Notice, DWQ, Subpoena | | | 80.00 | 80.00 |
| Administrative Fee (DWQ) | | | 40.00 | 40.00 |
| Federal Notice of Delivery | | | 12.50 | 12.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 19.00 Pages | @ | 0.45 | 8.55 |
| Online/Email Access | 19.00 Pages | @ | 0.30 | 5.70 |
| | **TOTAL DUE >>>** | | | **$146.75** |

Thank you for your business! For questions or a list of other services, please go to www.TLC-Texas.com or call us at 512.892.5700.

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$146.75** |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX 78735

| | | |
|---|---|---|
| Invoice No. | : | 110923 |
| Invoice Date | : | 1/15/2020 |
| **Total Due** | : | **$146.75** |

Remit To:   **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow Dr., Suite A**
**Austin, TX 78736**

| | | |
|---|---|---|
| Order No. | : | 28664.007 |
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF AMERICA |



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 111048 | 1/17/2020 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 28664.005 | 11/11/2019 | 1:18-CV-00088-LY |
| **Case Name** | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| NEUROAUSTIN NEUROLOGY ASSOCIATES Medical/Billing 4544 South Lamar Boulevard, Suite 760 Austin, TX  78745-1594 | Jamal Khalid Alsaffar WHITEHURST HARKNESS BREES CHENG ALSAFFAR HIGGINBOTHAM & JACOB , PLLC 7500 Rialto Boulevard, Building Two, Suite 250 Austin, TX  78735 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | | |
|---|---|---|---|---|
| JEROME "JERRY" SCHMIDT (BILLING) | 29.00 | | | |
| Deposition Upon Written Questions-Prepare Notice, DWQ, Subpoena | | | 80.00 | 80.00 |
| Administrative Fee (DWQ) | | | 40.00 | 40.00 |
| Federal Notice of Delivery | | | 12.50 | 12.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 29.00 Pages | @ | 0.45 | 13.05 |
| Online/Email Access | 29.00 Pages | @ | 0.30 | 8.70 |
| | **TOTAL DUE >>>** | | | **$154.25** |

Thank you for your business!  For questions or a list of other services,
please go to www.TLC-Texas.com or call us at 512.892.5700.

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$154.25** |

**Tax ID:** 26-4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| | | |
|---|---|---|
| Invoice No. | : | 111048 |
| Invoice Date | : | 1/17/2020 |
| **Total Due** | : | **$154.25** |

Remit To:   **THE LEGAL CONNECTION, INC.**
**7103 Oak Meadow Dr., Suite A**
**Austin, TX  78736**

| | | |
|---|---|---|
| Order No. | : | 28664.005 |
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF AMERICA |



**THE LEGAL CONNECTION** INC.
Corporate Office: 512.892.5700

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 111802 | 2/4/2020 | Net 15 |
| **Order No.** | **Order Date** | **Case No.** |
| 28664.002 | 11/11/2019 | 1:18-CV-00088-LY |
| **Case Name** | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |
| **Records Pertaining To** | | |
| JEROME "JERRY" SCHMIDT | | |

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| Records From | Ordered By | Reference Info. |
|---|---|---|
| THIRD COAST EMERGENCY PHYSICIANS<br>Billing Records<br>P.O. Box 2283<br>Mansfield, TX 76063 | Jamal Khalid Alsaffar<br>WHITEHURST HARKNESS BREES CHENG<br>ALSAFFAR HIGGINBOTHAM & JACOB , PLLC<br>7500 Rialto Boulevard, Building Two, Suite 250<br>Austin, TX  78735 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| JEROME "JERRY" SCHMIDT (BILLING) | 14.00 | | | |
| Custodian Fee | | | 60.66 | 60.66 |
| Deposition Upon Written Questions-Prepare Notice, DWQ, Subpoena | | | 80.00 | 80.00 |
| Administrative Fee (DWQ) | | | 40.00 | 40.00 |
| Federal Notice of Delivery | | | 12.50 | 12.50 |
| Legals/Exhibits Scanned, Bates #d, QC'd | 14.00 Pages | @ | 0.45 | 6.30 |
| Online/Email Access | 14.00 Pages | @ | 0.30 | 4.20 |
| | **TOTAL DUE >>>** | | | **$203.66** |

Thank you for your business!  For questions or a list of other services, please go to www.TLC-Texas.com or call us at 512.892.5700.

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |

**Tax ID:** 26–4693089

*Please detach bottom portion and return with payment.*

Jamal Khalid Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR
HIGGINBOTHAM & JACOB , PLLC
7500 Rialto Boulevard, Building Two, Suite 250
Austin, TX  78735

| | | |
|---|---|---|
| Invoice No. | : | 111802 |
| Invoice Date | : | 2/4/2020 |
| **Total Due** | : | **$203.66** |

Remit To:   **THE LEGAL CONNECTION, INC.**
            **8656 W Hwy 71, Bldg F, Suite 200**
            **Austin, TX  78735**

| | | |
|---|---|---|
| Order No. | : | 28664.002 |
| BU ID | : | MAIN |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | JEROME SCHMIDT VS. UNITED STATES OF AMERICA |

# MediVisuals™ INC
www.medivisuals.com

# Invoice

MediVisuals, Inc
P O Box 75856
Baltimore, MD 21275-5856
800-899-2153
Tax ID # 54-1558201

| | |
|---|---|
| **Date** | 1/29/2020 |
| **Invoice #** | 56759 |

**Bill To**

Whitehurst, Harkness, Brees, Cheng, Alsaffar, Higginbo...
7500 Rialto Blvd
Suite 250
Austin TX 78735
United States

| | |
|---|---|
| **Terms** | Due on receipt |
| **Date Payable** | 2/8/2020 |
| **Client Reference #** | Jerome SCHMIDT |
| **Our Reference #:** | D-33535 |
| **Case Name:** | Jerome SCHMIDT |
| **Client Phone:** | (512) 476-4346 |
| **Client Fax:** | (512) 476-4400 |

| Description | Qty | Unit Price | Amount |
|---|---|---|---|
| Exhibit 1: Jerome Schmidt | 1 | 1,850.00 | 1,850.00 |
| Mechanism of Injury | | | |
| Enlargement - 30" x 40", Mounting & Edging | 1 | 180.00 | 180.00 |
| Portfolio Case | 1 | 40.00 | 40.00 |
| Delivery | 1 | 65.00 | 65.00 |

| | |
|---|---|
| **Subtotal** | 2,135.00 |
| **Tax** | 170.78 |
| **Total** | $2,305.78 |

As agreed by acceptance of our Visual Plan, a finance charge of 1.5 % per month may be applied to accounts after 30 days from due date (18% annually)

---

**MediVisuals, Inc.**
Tax ID# 54-155-8201

| | |
|---|---|
| Invoice # | 56759 |
| Amount Due | $2,305.78 |
| Amount Paid | |

**Please Enter Your Credit Card Information**

Type: ____Master Card ____VISA ____American Express
Credit Card #: _____
Expiration Date: _____Month _____Year
Signature: _____

**Make Checks Payable To**
MediVisuals, Inc
P O Box 75856
Baltimore, MD 21275-5856

FOR YOUR CONVENIENCE, MEDIVISUALS NOW ACCEPTS AMEX, MASTERCARD & VISA.

Thank you for your business.
We appreciate the opportunity to serve you.
Please let us know if we can assist you in any of your upcoming matters.



# INVOICE

Whitehurst, Harkness, Brees, Cheng, Alsaffar & Higginbotham PLLC
7500 Rialto Blvd, Ste 2-250
AUSTIN TX 78735
USA

**Invoice Date**
Feb 6, 2020

**Invoice Number**
INV-0275

**Reference**
Schmidt Demonstratives

The Exhibit Company
1508 San Antonio St
Austin, TX 78701
(512) 322-9410

| Description | Quantity | Unit Price | Tax | Amount USD |
|---|---|---|---|---|
| Design Services: Lay in demonstratives (timelines) | 3.25 | 195.00 | Tax Exempt | 633.75 |
| 36" x 48" Color Print and Mount - Exhibit Boards | 3.00 | 175.00 | Tax Exempt | 525.00 |
| Printing and Mounting of Oversized Exhibit Board | 3.00 | 235.00 | Tax Exempt | 705.00 |
| | | | Subtotal | 1,863.75 |
| | | | **TOTAL USD** | **1,863.75** |

Due Date: Feb 20, 2020

   
View and pay online now

- ✂ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# PAYMENT ADVICE

To: The Exhibit Company
    1508 San Antonio St
    Austin, TX 78701
    (512) 322-9410

| | |
|---|---|
| Customer | Whitehurst, Harkness, Brees, Cheng, Alsaffar & Higginbotham PLLC |
| Invoice Number | INV-0275 |
| Amount Due | 1,863.75 |
| Due Date | Feb 20, 2020 |
| Amount Enclosed | |

Enter the amount you are paying above



**W R I G H T ◆ W A T S O N**
**&   A S S O C I A T E S ,   L L C**
**1250 S. Capital of Texas Highway**
**Building 3, Suite 400**
**Austin, Texas 78746**

**512-474-4363/512-474-8802 (fax)**

## INVOICE

Invoice #      **127036**
Invoice Date   **06/06/2018**
Balance              $ 824.00

Bill To:
Mr. Jamal K. Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR & HIGGINBOTHAM
7500 Rialto Boulevard
Building Two, Suite 250
Austin, Texas 78735

| Witness/Description | Amount |
|---|---|
| Original Oral Deposition of Edward R. Saylor – May 4, 2018 | $ 824.00 |
| | |
| | |
| | **TOTAL** $ 824.00 |
| | Payment  0 |
| | **Balance Due**  $ 824.00 |

| **Federal Tax I.D.: 76-0593920** | Terms: Due Upon Receipt |
|---|---|

**Action:**
**Jerome Schmidt v. United States of America**

**Your Client:**
**Plaintiff Jerome Schmidt**

# INVOICE

**Stratos Legal**
Raising the bar.
Nationwide.
800.971.1127•www.stratoslegal.com

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 209556 | 7/31/2018 | 121004 |
| **Job Date** | **Case No.** | |
| 7/24/2018 | 1:18-CV-00088-LY | |
| **Case Name** | | |
| JEROME SCHMIDT VS. UNITED STATES OF AMERICA | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Tom Jacob
Whitehurst, Harkness, Brees, Cheng, Alsaffar &
Higginbotham, PLLC
7500 Rialto Boulevard
Building 2, Suite 250
Austin, TX  78735

1 CERTIFIED COPY OF TRANSCRIPT OF:
  JEROME SCHMIDT                                                          426.45

                                         **TOTAL DUE >>>        $426.45**

Austin, Texas

Thank you. Your business is appreciated. We now take Visa, Master Card & American Express.

**Tax ID:** 20-3092682

*Please detach bottom portion and return with payment.*

Tom Jacob
Whitehurst, Harkness, Brees, Cheng, Alsaffar &
Higginbotham, PLLC
7500 Rialto Boulevard
Building 2, Suite 250
Austin, TX  78735

Job No.      : 121004          BU ID      : MAIN
Case No.     : 1:18-CV-00088-LY
Case Name    : JEROME SCHMIDT VS. UNITED STATES OF
               AMERICA
Invoice No.  : 209556          Invoice Date : 7/31/2018
**Total Due  : $ 426.45**

Remit To: **Stratos Legal Services, LP**
          **4295 San Felipe, Suite 125**
          **Houston, TX  77027**

| **PAYMENT WITH CREDIT CARD** | AMEX  MasterCard  VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

9/6/2018

Stratos Legal Services, LP                                              **258.75

Two Hundred Fifty-Eight and 75/100*************************************************************************************************

Stratos Legal Services, LP
4295 San Felipe, Ste. 125
Houston, Texas 77027

Inv. 210360

| | | |
|---|---|---|
| Stratos Legal Services, LP | 9/6/2018 | |
| Schmidt, Jerome:Depositions | Inv. 210360; Video Depo of Jerome Schmidt | 258.75 |

258.75

| | | |
|---|---|---|
| Stratos Legal Services, LP | 9/6/2018 | |
| Schmidt, Jerome:Depositions | Inv. 210360; Video Depo of Jerome Schmidt | 258.75 |

258.75



# Invoice

| Invoice # | Date |
|---|---|
| 6969 | 5/24/2018 |

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar, Higginbotham, and Jacob, PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Case ID |
|---|
| Schmidt v USA (SCVUN) |

| Terms | Due Date |
|---|---|
| Due on receipt | 6/3/2018 |

**Account Manager:** Robie Rowley

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | 05/04/18: Video Deposition Service - 2 hrs<br>       Deponents: Edward R. Saylor | 260.00 | 260.00 |
| 1 | 05/04/18: Reimbursable Expense: Parking | 25.00 | 25.00 |
| 1.25 | 05/24/18: Digitize Video: Saylor, Edward (05/04/18) - MPEG1<br>*** Ordered by Jamal Alsaffar | 80.00 | 100.00T |
| 1 | 05/24/18: Shipping Fees: USPS | 15.00 | 15.00T |

Thank you for choosing Res Ipsa Litigation Support, LLC!

**TAX ID: 38-3896686**
**Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any**
**invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices**
**will accrue interest on the unpaid balance at 1.5% per month beginning on the**
**31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.**
**If you have any questions, please call (512) 334-6777.**

| | |
|---|---|
| **Subtotal** | $400.00 |
| **Sales Tax (8.25%)** | $9.49 |
| **Total** | $409.49 |
| **Payments/Credits** | -$409.49 |
| **Balance Due** | $0.00 |

Res Ipsa Litigation Support, LLC  |  501 Congress Ave., STE 150  |  Austin, TX 78701  |  (512) 334-6777
www.res-ipsa.com

# INVOICE



**Kusar**
**Court Reporters & Legal Services, Inc.**
COURT REPORTER DIVISION
111 WEST OCEAN BLVD., SUITE 1200
LONG BEACH, CA 90802
562.437.8485  FAX 562.437.8073

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 254266 | 10/22/2018 | 1129549 |
| **Job Date** | **Case No.** | |
| 10/9/2018 | 1:18-CV-00088-LY | |
| **Case Name** | | |
| Jerome Schmidt vs. USA | | |

Jamal Alsaffar
Whitehurst, Harkness, Brees, Cheng, Alsaffar &
Higginbotham, PLLC
7500 Rialto Boulevard
Building Two, Suite 250
Austin, TX 78735

| **Payment Terms** |
|---|
| Due upon receipt |

Expedited Certified Orig & 1 Certified Transcript of:

Kyle Boone, Ph.D.                                                                 3,951.55

|  |  |
|---|---|
| **TOTAL DUE >>>** | **$3,951.55** |
| AFTER 11/21/2018 PAY | $4,346.71 |

Thank you. We appreciate and value your business!

Your order is available online at www.kusar.com. Contact us today for your login & password.
Amex cards accepted (add'l 2% fee will be added)
Invoices accrue a late fee on unpaid balances after 30 days. Invoices cannot be adjusted after 30 days. Payment not contingent on client reimbursement. If turned over for collection, you agree to pay all collection costs and attorney fees.

**Tax ID:** 33-0228098

Phone: 512-476-4346    Fax:512-476-4400

*Please detach bottom portion and return with payment.*

Jamal Alsaffar
Whitehurst, Harkness, Brees, Cheng, Alsaffar &
Higginbotham, PLLC
7500 Rialto Boulevard
Building Two, Suite 250
Austin, TX 78735

| Job No. | : 1129549 | BU ID | : 1-RPT |
|---|---|---|---|
| Case No. | : 1:18-CV-00088-LY | | |
| Case Name | : Jerome Schmidt vs. USA | | |

| Invoice No. | : 254266 | Invoice Date | : 10/22/2018 |
|---|---|---|---|
| **Total Due** | **: $3,951.55** | | |

AFTER 11/21/2018 PAY $4,346.71

| **PAYMENT WITH CREDIT CARD** | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To:  **Kusar Court Reporters & Legal Services, Inc.**
**111 W. Ocean Blvd., Suite 1200**
**Long Beach, CA 90802**

# BEAN & ASSOCIATES

**Invoice**

**Professional Court Reporting Service**

201 Third St., NW, Ste. 1630
Albuquerque, NM 87102

| Invoice Date | Invoice # |
|---|---|
| Thursday, October 25, 2018 | 6391K |

Phone: (505) 843-9494          Fax: (505) 843-9492

Tom  Jacob
Whitehurst, Harkness, Brees, Cheng, Alsaffar, Higginb
7500 Rialto Blvd.
Bldg. 2, Ste. 250
Austin, TX 78735

Phone:          (512) 476-4346          Fax:

| | |
|---|---|
| **Witness:** | Lewine, Jeffrey D., Ph.D |
| **Case:** | Jerome Schmidt v. United States of America |
| **Venue:** | In the United States District Court |
| **Case #:** | 1:18-CV-00088-LY |
| **Date:** | 10/12/2018 |
| **Start Time:** | 9:30 AM |
| **End Time:** | 1:26 PM |
| **Reporter:** | Mabel Chin |
| **Claim #:** | |
| **File #:** | 1192N |

| Item | Description | Each | Quan | Total |
|---|---|---|---|---|
| CO | One Copy | $2.64 | 160 | $422.40 |
| scnbw2 | scan black and white exhibit | $0.15 | 51 | $7.65 |
| scnclr2 | scan color exhibit | $0.25 | 95 | $23.75 |
| | | **Sub Total** | | $453.80 |
| | | **Payments** | | $0.00 |
| | | **Balance Due** | | $453.80 |

Fed. I.D. # #85-0405993

*1.25 /month on unpaid balance 15%.  We accept major credit cards.*

## BEAN & ASSOCIATES                                          Invoice

**Professional Court Reporting Service**

201 Third St., NW, Ste. 1630
Albuquerque, NM 87102

| Invoice Date | Invoice # |
|---|---|
| Thursday, October 25, 2018 | 6388K |

Phone: (505) 843-9494        Fax: (505) 843-9492

Tom  Jacob
Whitehurst, Harkness, Brees, Cheng, Alsaffar, Higginb
7500 Rialto Blvd.
Bldg. 2, Ste. 250
Austin, TX 78735

Phone:    (512) 476-4346       Fax:

| | |
|---|---|
| **Witness:** | Thoma, Robert J., Ph.D. |
| **Case:** | Jerome Schmidt v. United States of America |
| **Venue:** | In the United States District Court |
| **Case #:** | 1:18-CV-00088-LY |
| **Date:** | 10/11/2018 |
| **Start Time:** | 12:00 PM |
| **End Time:** | 2:00 PM |
| **Reporter:** | Robin Brazil |
| **Claim #:** | |
| **File #:** | *1193N* |

| Item | Description | Each | Quan | Total |
|---|---|---|---|---|
| CO | One Copy | $2.64 | 93 | $245.52 |
| scnbw2 | scan black and white exhibit | $0.15 | 86 | $12.90 |
| scnclr2 | scan color exhibit | $0.25 | 1 | $0.25 |
| | | **Sub Total** | | $258.67 |
| | | **Payments** | | $0.00 |
| | | **Balance Due** | | $258.67 |

**Fed. I.D. # #85-0405993**

*1.25 /month on unpaid balance 15%.  We accept major credit cards.*



**Veritext, LLC**
**Texas Region**

300 Throckmorton Street, Suite 1600
Fort Worth TX 76102
Tel. 817-336-3042 Fax. 817-654-4006
Fed. Tax ID: 20-3132569

| Bill To: | Tom Jacob | | |
|---|---|---|---|
| | Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham PLLC | **Invoice #:** | TX3504013 |
| | 7500 Rialto Blvd, Suite 250 | **Invoice Date:** | 10/12/2018 |
| | Building Two | **Balance Due:** | $0.00 |
| | Austin, TX, 78735 | | |

| | |
|---|---|
| **Case:** | Schmidt, Jerome v. United States Of America |
| **Job #:** | 3019125 I Job Date: 9/28/2018 I Delivery: Normal |
| **Case #:** | 1:18CV00088LY |
| **Billing Atty:** | Tom Jacob |
| **Location:** | Veritext - Philadelphia, PA |
| | 1801 Market Street I Suite 1800 I Room 3 Philadelphia, PA 19103 |
| **Sched Atty:** | Jamal Alsaffar I Whitehurst Harkness Brees Cheng Alsaffar & Higginbotham PLLC |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 280.00 | $4.95 | $1,386.00 |
| | Transcript - Expedited | Page | 280.00 | $3.47 | $971.60 |
| | Attendance | 1 | 3.00 | $35.00 | $105.00 |
| | Exhibits - Color | Per Page | 3.00 | $0.65 | $1.95 |
| | Exhibits | Per Page | 182.00 | $0.20 | $36.40 |
| Christopher M. Loftus , MD | Rough Draft | Page | 280.00 | $1.50 | $420.00 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $46.00 | $46.00 |
| | Administration Fee | | 1.00 | $58.00 | $58.00 |
| | Exhibits - Scanned/Searchable/OCR | Per Page | 147.00 | $0.50 | $73.50 |
| | Shipping & Handling | Package | 3.00 | $21.47 | $64.41 |

| Notes: | 4-Day Expedite | **Invoice Total:** | $3,162.86 |
|---|---|---|---|
| | Rough Draft Provided | **Payment:** | ($3,162.86) |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $0.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | | |
|---|---|---|---|
| **To pay online, go to** | **Please remit payment to:** | **Invoice #:** | **TX3504013** |
| **www.veritext.com** | **Veritext** | **Job #:** | **3019125** |
| | **P.O. Box 71303** | **Invoice Date:** | **10/12/2018** |
| Veritext accepts all major credit cards | **Chicago IL 60694-1303** | **Balance:** | **$0.00** |
| (American Express, Mastercard, Visa, Discover) | | | |

138629



# INVOICE

888-893-3767 / Reporting
713-460-2525 / Fax

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 503324 | 9/10/2018 | 371531 |
| **Job Date** | **Case No.** | |
| 8/23/2018 | 1:18-CV-00088-LY | |
| **Case Name** | | |
| Jerome Schmidt v. United States Of America | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Jamal K. Alsaffar
Whitehurst, Harkness, Brees, Cheng, Alsaffar, &
Higginbotham, PLLC
7500 Rialto Blvd., Bldg. Two, Ste. 250
Austin, TX 78735

1 COPY OF TRANSCRIPT OF:

James Schmidt                                                                                              304.90

                                                        TOTAL DUE >>>                    **$304.90**
                                                        AFTER 10/10/2018  PAY              $309.47

INVOICE (S) DUE UPON RECEIPT AND IS NOT CONTINGENT UPON YOUR CLIENT'S PAYMENT.

ANY QUESTIONS ABOUT BILLING SHOULD BE RAISED WITHIN 15 DAYS OF RECEIPT OF INVOICE OTHERWISE THE BILLING WILL BE
DEEMED ACCEPTED AS PRESENTED AND PAID IN FULL.

VISIT WWW.LEXITASLEGAL.COM/BILL-PAY TO MAKE A PAYMENT

WE APPRECIATE YOUR BUSINESS.

                                                        (-) Payments/Credits:                309.47
                                                        (+) Finance Charges/Debits:            0.00
                                                        (=) New Balance:                     **$0.00**

**Tax ID:** 46-4363191

*Please detach bottom portion and return with payment.*

Jamal K. Alsaffar
Whitehurst, Harkness, Brees, Cheng, Alsaffar, &
Higginbotham, PLLC
7500 Rialto Blvd., Bldg. Two, Ste. 250
Austin, TX 78735

| | | |
|---|---|---|
| Invoice No. | : | 503324 |
| Invoice Date | : | 9/10/2018 |
| **Total Due** | : | **$0.00** |

| | | |
|---|---|---|
| Remit To: | **Deposition Solutions, LLC DBA Lexitas** | |
| | **P.O. Box 734298** | |
| | **Dept. 2001** | |
| | **Dallas, TX 75373-4298** | |

| | | |
|---|---|---|
| Job No. | : | 371531 |
| BU ID | : | SAT-R |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | Jerome Schmidt v. United States Of America |



**WRIGHT ◆ WATSON**
**& A S S O C I A T E S . L L C**
**1250 S. Capital of Texas Highway**
**Building 3, Suite 400**
**Austin, Texas 78746**

**512-474-4363/512-474-8802 (fax)**

# INVOICE

Invoice #     **127390**
Invoice Date   **10/31/2018**
Balance          **$ 1.962.95**

Bill To:
Mr. Jamal K. Alsaffar
WHITEHURST HARKNESS BREES CHENG ALSAFFAR & HIGGINBOTHAM
7500 Rialto Boulevard
Building Two, Suite 250
Austin, Texas 78735

| Witness/Description | Amount |
|---|---|
| Original Oral Deposition of Richard A. Watson – October 18, 2018 | $ 1,962.95 |
| | |

| | | |
|---|---|---|
| | **TOTAL** | **$ 1,962.95** |
| | Payment | 0 |
| | **Balance Due** | **$ 1,962.95** |

| **Federal Tax I.D.: 76-0593920** | Terms: Due Upon Receipt |
|---|---|

**Action:**
**Jerome Schmidt v. United States of America**

**Your Client:**
**Plaintiff Jerome Schmidt**

# Invoice

## res ipsa
Litigation Support

PAID 11/16/2018

| Invoice # | Date |
|---|---|
| 7232 | 10/30/2018 |

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar, Higginbotham, and Jacob, PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Case ID |
|---|
| Schmidt v USA (SCVUN) |

| Terms | Due Date |
|---|---|
| Due on receipt | 11/9/2018 |

**Account Manager:** Robie Rowley

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | 10/18/18: Video Deposition Service - 4 hrs <br> Deponents: Richard Watson | 460.00 | 460.00 |
| 3 | 10/30/18: Digitize Video: Watson, Richard (10/18/18) - MPEG1 <br> *** Ordered by Jamal Alsaffar <br> *** Depo discs shipped with depo discs of Loftus, Christopher (09/28/18) | 80.00 | 240.00T |

Thank you for choosing Res Ipsa Litigation Support, LLC!

TAX ID: 38-3896686
**Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any
invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices
will accrue interest on the unpaid balance at 1.5% per month beginning on the
31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.**
**If you have any questions, please call (512) 334-6777.**

| | |
|---|---|
| **Subtotal** | $700.00 |
| **Sales Tax (8.25%)** | $19.80 |
| **Total** | $719.80 |
| **Payments/Credits** | -$719.80 |
| **Balance Due** | $0.00 |

Res Ipsa Litigation Support, LLC | 501 Congress Ave., STE 150 | Austin, TX 78701 | (512) 334-6777
www.res-ipsa.com

# Invoice

**res ipsa**
Litigation Support

PAID
11/16/2018

| Invoice # | Date |
|---|---|
| 7229 | 10/30/2018 |

| Case ID |
|---|
| Schmidt v USA (SCVUN) |

| Terms | Due Date |
|---|---|
| Due on receipt | 11/9/2018 |

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar, Higginbotham, and Jacob, PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

**Account Manager:** Robie Rowley

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | 09/28/18: Video Deposition Service - 4 hrs | 460.00 | 460.00 |
| | Deponents: Christopher M. Loftus, MD | | |
| 1 | 09/28/18: Reimbursable Expense: Parking | 33.00 | 33.00 |
| 3.5 | 10/30/18: Digitize Video: Loftus, Christopher (09/28/18) - MPEG1 | 80.00 | 280.00T |
| | *** Ordered by Tom Jacob | | |
| 1 | 10/30/18: Shipping Fees: USPS | 15.00 | 15.00T |

Thank you for choosing Res Ipsa Litigation Support, LLC!

**TAX ID: 38-3896686**
**Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices will accrue interest on the unpaid balance at 1.5% per month beginning on the 31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.**
**If you have any questions, please call (512) 334-6777.**

| | |
|---|---|
| **Subtotal** | $788.00 |
| **Sales Tax (8.25%)** | $24.34 |
| **Total** | $812.34 |
| **Payments/Credits** | -$812.34 |
| **Balance Due** | $0.00 |

Res Ipsa Litigation Support, LLC  |  501 Congress Ave., STE 150  |  Austin, TX 78701  |  (512) 334-6777
www.res-ipsa.com

# Invoice

## res ipsa
Litigation Support

| Invoice # | Date |
|---|---|
| 7231 | 10/30/2018 |

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar, Higginbotham, and Jacob, PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Case ID |
|---|
| Schmidt v USA (SCVUN) |

| Terms | Due Date |
|---|---|
| Due on receipt | 11/9/2018 |

**Account Manager:** Robie Rowley

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | 10/09/18: Video Deposition Service - 5 hrs<br>Deponents: Kyle Boone | 560.00 | 560.00 |
| 4 | 10/30/18: Digitize Video: Boone, Kyle (10/09/18) - MPEG1<br>*** Ordered by Jamal Alsaffar<br>*** Depo discs shipped with depo discs of Loftus, Christopher (09/28/18) | 80.00 | 320.00T |

Thank you for choosing Res Ipsa Litigation Support, LLC!

TAX ID: 38-3896686
Terms: Net Upon Receipt. All invoices past due may incur a $25 late fee. Any
invoices more than 120 days past due will incur a $50 late fee. All unpaid invoices
will accrue interest on the unpaid balance at 1.5% per month beginning on the
31st day after the invoice date.
As always, we back our work with a 100% Satisfaction Guarantee.
If you have any questions, please call (512) 334-6777.

| | |
|---|---|
| **Subtotal** | $880.00 |
| **Sales Tax  (8.25%)** | $26.40 |
| **Total** | $906.40 |
| **Payments/Credits** | -$906.40 |
| **Balance Due** | $0.00 |

Res Ipsa Litigation Support, LLC  |  501 Congress Ave., STE 150  |  Austin, TX 78701  |  (512) 334-6777
www.res-ipsa.com

PAID 11/16/2018

**Litigation Support Services Invoice**

7835 Freeway Circle, Cleveland, Ohio 44130

| Invoice Date | Invoice # |
|---|---|
| 11/15/2018 | 23794 |

**Bill To:**

**National Trial Law**
**Tom Jacob, ESQ**
**7500 Rialto Blvd, Bldg 2**
**Suite 250**
**Austin, TX 78735**

**In Re:**

**Jerome Schmidt**
**vs.**
**United States Of America**

Contact National Court Reporters Inc
Phone 440.826.4000 Fax 440.826.9800
Darlene Feghali
dfeghali@nationalcourtreporters.com
NationalCourtReporters.com

**Case No.**   **1:18-cv-00088-...**

**Tax I.D. 20-2169149**

**NCR Accepts: Visa * Mastercard * American Express * Discover *  ACH/Bank Payments**

| Job Date | Deponent | Service | Description | # | Rate Per | Amount |
|---|---|---|---|---|---|---|
| 10/25/2018 | Expert Witness-Erin D. Bigler, Ph.D. | Med/Tech Copy | Copy-(Medical/Technical) | 165 | 5.95 | 981.75 |
| | | Video Deposition | Video Deposition Pages Sur Charge | 165 | 0.95 | 156.75 |
| | | Exhibit | Exhibits (black and white and/or color copies) | 177 | 1.49 | 263.73 |
| | | Administration F... | Administration Fee | | 49.00 | 49.00 |
| | | Shipping & Hand... | Shipping and Handling | | 59.50 | 59.50 |

From Our Team to Yours
Thank You for Your Business
National Court Reporters Inc

| NCR Cannot Accept International Checks. International Invoices Must Be Paid Via Credit Card/Direct Bank Wire. | **Total** | **$1,510.73** |
|---|---|---|
| *Invoice Payments are Due In-Full Upon Receipt. And are Not Contingent Upon Payment by Your Client* | **Payments/Credits** | **$0.00** |

Invoices Over 30 Days Will Be Charged a $25 Monthly Administrative Collection Fee and 1.8% Monthly Interest Charge.

**Balance Due**   **$1,510.73**

# Hunter + Geist, Inc.

**1900 North Grant Street**
**Suite 1025**
**Denver, CO 80203**
**Phone:** (303) 832-5966 **Fax:** (303) 832-9525

| | |
|---|---|
| *Job #:* | 181105ZROLAYNE |
| *Job Date:* | 11/05/18 |
| *Order Date:* | 11/05/18 |
| *DB Ref.#:* | |
| *Date of Loss:* | / / |
| *Your File #:* | |
| *Your Client:* | Jerome Schmidt |

# Invoice

| | |
|---|---|
| *Invoice #:* | 161074 |
| *Inv.Date:* | 11/16/18 |
| *Balance:* | $0.00 |

**Bill To:**
Jamal K. Alsaffar, Esq.
Whitehurst Harkness Brees Cheng Alsaffar
7500 Rialto Boulevard
Building 2, Suite 250
Austin, TX 78735

*Action:* **Schmidt, Jerome**
**vs**
**United States of America**
*Action #:* **1:18-cv-00088-LY**
*Rep:* **Rolayne Volpe**
*Cert:*

| Item | Proceeding/Witness | Description | Amount |
|---|---|---|---|
| 1 | (video) Margot Burns, MS, CRC, CLCP | Appearance Fee | $130.00 |
| 2 | (video) Margot Burns, MS, CRC, CLCP | Original Certified Transcript | $850.50 |
| 3 | (video) Margot Burns, MS, CRC, CLCP | Parking | $105.00 |
| 4 | (video) Margot Burns, MS, CRC, CLCP | Electronic Transcript Files | $25.00 |
| 5 | (video) Margot Burns, MS, CRC, CLCP | Zoom Webconference | $300.00 |
| 6 | (video) Margot Burns, MS, CRC, CLCP | Scanned Exhibits | $345.17 |
| 7 | (video) Margot Burns, MS, CRC, CLCP | Original Video Fee | $593.75 |

**Comments:**

Thank you so much for your business. We truly appreciate it!

| | |
|---|---|
| Sub Total | $2,349.42 |
| Shipping | $0.00 |
| Tax | N/A |
| **Total Invoice** | $2,349.42 |
| Payment | $2,349.42 |
| **Balance Due** | $0.00 |

| *Federal Tax I.D.:* 84-0835207 | *Terms:* Net 30 Days @ 1.5% |
|---|---|

Please KEEP THIS PART for YOUR RECORDS.
Please FOLD then TEAR HERE and RETURN THIS PART with PAYMENT.

---

**Bill To:**
Jamal K. Alsaffar, Esq.
Whitehurst Harkness Brees Cheng Alsaffar
7500 Rialto Boulevard
Building 2, Suite 250
Austin, TX 78735

**Deliver To:**
Jamal K. Alsaffar, Esq.
Whitehurst Harkness Brees Cheng Alsaffar
7500 Rialto Boulevard
Building 2, Suite 250
Austin, TX 78735

# Invoice

Hunter + Geist, Inc.
1900 North Grant Street
Suite 1025
Denver, CO 80203

**Phone:** (303) 832-5966
**Fax:** (303) 832-9525

| | |
|---|---|
| *Invoice #:* | 161074 |
| *Inv.Date:* | 11/16/18 |
| *Balance:* | $0.00 |
| *Job #:* | 181105ZROLAYNE |
| *Job Date:* | 11/05/18 |
| *DB Ref.#:* | |
| *Date of Loss:* | / / |
| *Your File #:* | |
| *Your Client:* | Jerome Schmidt |

# INVOICE

All American Court Reporters
1160 North Town Center Drive
Suite 300
Las Vegas, NV  89144
Phone:702.240.4393    Fax:702.384.5506

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1137722*** | 11/28/2018 | 1088357 |
| **Job Date** | **Case No.** | |
| 11/12/2018 | 1:18-CV-00088-LY | |
| **Case Name** | | |
| Jerome Schmidt vs. United States of America | | |

Tom Jacob
Whitehurst, Harkness, Brees, Cheng, Alsaffar,
Higginbotham and Jacob, PLLC
7500 Rialto Boulevard
Building Two, Suite 250
Austin, TX  78735

| **Payment Terms** |
|---|
| Due upon receipt |

| Travis Snyder, D.O. (Videotaped) | |
|---|---|
| E-Transcript Email + PDF Formats (FULL-SIZE) | 398.75 |
| PDF EMAIL (CONDENSED TRANSCRIPT) | 50.00 |
| PDF EMAIL (EXHIBITS) | 25.00 |
| **TOTAL DUE  >>>** | **$473.75** |

Thank you for using All American Court Reporters.   All Major credit cards accepted.
**Payments also accepted online at: www.aacrlv.com**

**Files to be sent to: tjacob@nationaltriallaw.com / kbrauner@nationaltriallaw.com / talvarado@nationaltriallaw.com
once the invoice is paid**

**Tax ID:** 88-0473546

*Please detach bottom portion and return with payment.*

Tom Jacob
Whitehurst, Harkness, Brees, Cheng, Alsaffar,
Higginbotham and Jacob, PLLC
7500 Rialto Boulevard
Building Two, Suite 250
Austin, TX  78735

| Invoice No. | : | 1137722*** |
|---|---|---|
| Invoice Date | : | 11/28/2018 |
| **Total Due** | : | **$473.75** |

Remit To: **All American Court Reporters
1160 North Town Center Drive
Suite 300
Las Vegas, NV  89144**

| Job No. | : | 1088357 |
|---|---|---|
| BU ID | : | 3-VEGAS |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | Jerome Schmidt vs. United States of America |

**A. William Roberts, Jr., & Associates**
234 Seven Farms Drive, Suite 210
Charleston, SC 29492
Phone: 843-722-8414
Fax: 866-390-3376



**A. William Roberts, Jr. & Associates**
**Court Reporting & Litigation Solutions**
www.scheduledepo.com | 800-743-DEPO

Tom Jacob
Whitehurst, Harkness Brees, Cheng, Alsaffar, Higginbotham & Jocob
7500 Rialto Blvd.
Building Two, Ste. 250
Austin, TX 78735

# *Invoice #17965*

| Date | Terms |
|------|-------|
| 12/11/2018 | Net 30 days - finance @ 1.5 % |

**Job #22172 on 11/19/2018**

**Action:** Jerome Schmidt vs. United States of America
**Location:** Conference Room: AWR-CHS (Seay)
234 Seven Farms Drive, Suite 210
BB&T Building
Charleston, SC 29492

**Shipped On:** 12/10/2018
**Shipped Via:** Federal Express
**Delivery Type:** Normal

| Description | Amount |
|-------------|--------|
| **Original Transcript of Julio A Chalela MD** | |
| (1) Original & 1 Electronic Copy of Transcript/Index | $ 846.40 |
| Reporting Time | $ 137.50 |
| Electronic Exhibits | $ 66.30 |
| Original Replacement Copy B/W | $ 31.80 |
| Original Replacement Copy Color | $ 46.55 |
| Shipping & Handling | $ 17.65 |
| | $ 1,146.20 |
| **Other** | |
| Shipping & Handling | $ 32.85 |
| | $ 32.85 |

| | | |
|---|---|---|
| | Amount Due: | $ 1,179.05 |
| | Paid: | $ 175.00 |

| Balance Due: | $ 1,004.05 |
|--------------|------------|
| **Payment Due:** | **01/10/2019** |

*Printed exhibits to replace the original exhibits that were returned to the witness.*

*If final payment is not received within 30 days from the date of this invoice, per our agreement your credit card will be charged the balance in full.*

Interest at 1.50% after 01/10/2019:      $ 1,019.11

Claim #:
Client Case #:

Tax. I.D. 57-0762990

PAYMENT WITH CREDIT CARD:  (Amex, Visa, MasterCard)
Cardholder's Name: _____
Card Number: _____
Expiration Date: _____ Phone #: _____

# FEDERAL COURT REPORTERS OF SAN ANTONIO, INC.

*10100 Reunion Place, Ste. 660*
*San Antonio, Texas  78216-4128*
*(210) 340-6464 / FAX (210) 341-5533*
*FED ID# 74-2993705*
*Mastercard, Visa & Discover Cards Accepted*

MR. JAMAL ALSAFFAR                                 November 29, 2018
WHITEHURST, HARKNESS, BREES & CHENG
7500 RIALTO BLVD.,                                 **Invoice#** BDH2471A
BLDG. TWO, SUITE 250
AUSTIN, TX  78735                                  **Balance:**   $296.80


**Re:** JEROME SCHMIDT VS. USA
       *on* 10/29/18 *by* BARBARA ANN DURAND-HOLLIS, CSR


## Invoicing Information

Charge Description
COPY ORAL DEPOSITION(S):

DEPONENT: CHRISTINE VIDOURIA, D.O.
TAKEN ON: OCTOBER 29, 2018


E-TRANSCRIPT WITH PDF EXHIBITS

NO. 1:18-CV-00088-LY

THANK YOU, JENNIFER B. FLORES


1.00% per month on unpaid balance


          P l e a s e   R e m i t   - - - >   **Total Due:**   $296.80


          *Due Upon Receipt / DELINQUENT in 30 days*
       *A 1% INTEREST WILL BE ADDED TO INV. OVER 30 DAYS*

Corporate Headquarters
**111 SW Fifth Avenue**
**Suite 2020**
**Portland, OR 97204**



NAEGELI
*Expect Excellence*

**DEPOSITION AND TRIAL**

NAEGELIUSA.COM

**JAMAL K. ALSAFFAR ESQUIRE** (800) 528-3335
WHITEHURST HARKNESS BREES CHENG ALSAFFAR PLLC

7500 RIALTO BOULEVARD, SUITE 250
BUILDING TWO
AUSTIN,TX 78735

| | | | |
|---|---|---|---|
| **Asg. Date:** | 12/07/2018 | | |
| **Case\Assg No.** | 28320-1 | **Invoice #** | 85512 |
| **Case Caption:** | SCHMIDT, JEROME  vs.  UNITED STATES OF AMERICA - IN THE UNITED STATES DISTRICT COURT THE WESTERN DISTRICT OF TEXAS AUSTIN DIVISION | **Invoice Date** | 12/18/2018 |

**VIDEOGRAPHER MEDIA COPY / DEPOSITION OF  MICHAEL D. FREEMAN MD**

**Remarks**
THANK YOU FOR YOUR BUSINESS!

| | |
|---|---|
| **Total Amount $** | $400.00 |
| **Interest** | $.00 |
| **Total Tax** | $.00 |
| **Less Paid To Date** | $.00 |
| **Balance Due** | $400.00 |

**Phone: (800) 528-3335**
**Fax: (503) 227-7123**

**Invoice Due Upon Receipt**
**Tax Number: 93-1079908**

Clients are responsible for a late charge at the rate of 1.5% per month, compounded every 30 days, on an invoice more than 30-days delinquent.

Method of Payment:
☐Check Enclosed
Please Make Checks Payable to:
**NAEGELI DEPOSITION AND TRIAL**

Charge My Credit Card:
☐ VISA   ☐ MasterCard
☐ American Express

CREDIT CARD #

SIGNATURE (AS IT APPEARS ON  **CREDIT CARD** )

PRINT NAME (AS IT APPEARS ON  **CREDIT CARD** )

EXPIRATION DATE

SECURITY CODE

ADDRESS WITH ZIP CODE (AS IT APPEARS ON BILLING STATEMENT)

Corporate Headquarters
**111 SW Fifth Avenue**
**Suite 2020**
**Portland, OR 97204**



**NAEGELI**
*Expect Excellence*

DEPOSITION AND TRIAL

**JAMAL K. ALSAFFAR ESQUIRE**
WHITEHURST HARKNESS BREES CHENG ALSAFFAR P (800) 528-3335
NAEGELIUSA.COM

7500 RIALTO BOULEVARD, SUITE 250
BUILDING TWO
AUSTIN,TX 78735

| | | | |
|---|---|---|---|
| Asg. Date: | 12/07/2018 | **Invoice #** | 85511 |
| Case\Assg No. | 28320-1 | **Invoice Date** | 12/18/2018 |
| Case Caption: | SCHMIDT, JEROME vs. UNITED STATES OF AMERICA - IN THE UNITED STATES DISTRICT COURT THE WESTERN DISTRICT OF TEXAS AUSTIN DIVISION | | |

**COPY / INDEX / CONDENSED DEPOSITION OF MICHAEL D. FREEMAN MD**

**Remarks**

FREE ENCRYPTED REPOSITORY!

TRANSCRIPT $428.20, EXHIBITS $151.50, DELIVERY $30.00.

THANK YOU FOR YOUR BUSINESS!

| | |
|---|---|
| **Total Amount $** | $609.70 |
| **Interest** | $.00 |
| **Total Tax** | $.00 |
| **Less Paid To Date** | $.00 |
| **Balance Due** | $609.70 |

**Phone: (800) 528-3335**
**Fax: (503) 227-7123**

**Invoice Due Upon Receipt**
**Tax Number: 93-1079908**

Clients are responsible for a late charge at the rate of 1.5% per month, compounded every 30 days, on an invoice more than 30-days delinquent.

Method of Payment:
☐Check Enclosed
Please Make Checks Payable to:
**NAEGELI DEPOSITION AND TRIAL**

Charge My Credit Card:
☐ VISA   ☐ MasterCard
☐ American Express

SIGNATURE (AS IT APPEARS ON **CREDIT CARD** )

PRINT NAME (AS IT APPEARS ON **CREDIT CARD** )

CREDIT CARD #

EXPIRATION DATE

SECURITY CODE

ADDRESS WITH ZIP CODE (AS IT APPEARS ON BILLING STATEMENT)



# Invoice

| Invoice # | Date |
|---|---|
| 7305 | 12/18/2018 |

| Case ID |
|---|
| Schmidt v USA (SCVUS) |

| Terms | Due Date |
|---|---|
| Due on receipt | 12/28/2018 |

| Account Manager:  Robie Rowley |
|---|

**Bill To**

Whitehurst, Harkness, Brees, Cheng,
Alsaffar and Higginbotham PLLC
7500 Rialto Blvd., Bldg. 2, STE 250
Austin, TX 78735

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | 11/19/18: Video Deposition Service - 4 hrs | 510.00 | 510.00 |
|  | Deponents: Julio Chalela, MD |  |  |
| 3 | 12/18/18: Digitize Video: Chalela, Julio (11/19/18) - MPEG1 | 80.00 | 240.00T |
|  | *** Ordered by Tom Jacob |  |  |
| 1 | 12/18/18: Shipping Fees: USPS | 15.00 | 15.00T |

Thank you for choosing Res Ipsa Litigation Support, LLC!

**TAX ID: 38-3896686**
**Terms: Net Upon Receipt. 1.5% will be added to all open balances
on the 31st day after the invoice date.**
**As always, we back our work with a 100% Satisfaction Guarantee.
If you have any questions, please call (512) 334-6777.**

| Subtotal | $765.00 |
|---|---|
| Sales Tax  (8.25%) | $21.04 |
| Total | $786.04 |
| Payments/Credits | $0.00 |
| **Balance Due** | $786.04 |

Res Ipsa Litigation Support, LLC  |  700 Lavaca, STE 1400  |  Austin, TX 78701  |  (512) 334-6777
www.res-ipsa.com

# INVOICE



888-893-3767 / Reporting
713-460-2525 / Fax

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 534338 | 5/15/2019 | 373429 |
| **Job Date** | **Case No.** | |
| 8/23/2018 | 1:18-CV-00088-LY | |
| **Case Name** | | |
| Jerome Schmidt v. United States Of America | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Jamal K. Alsaffar
Whitehurst, Harkness, Brees, Cheng, Alsaffar, &
Higginbotham, PLLC
7500 Rialto Blvd., Bldg. Two, Ste. 250
Austin, TX 78735

Charges for Copy of Video Services for the Deposition of:

Jim Schmidt                                                                            515.00

**TOTAL DUE >>>**                 **$515.00**
AFTER 6/14/2019  PAY               $522.73

INVOICE (S) DUE UPON RECEIPT AND IS NOT CONTINGENT UPON YOUR CLIENT'S PAYMENT.

ANY QUESTIONS ABOUT BILLING SHOULD BE RAISED WITHIN 15 DAYS OF RECEIPT OF INVOICE OTHERWISE THE BILLING WILL BE
DEEMED ACCEPTED AS PRESENTED AND PAID IN FULL.

VISIT WWW.LEXITASLEGAL.COM/BILL-PAY TO MAKE A PAYMENT

WE APPRECIATE YOUR BUSINESS.

| (-) Payments/Credits: | 522.73 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $0.00 |

**Tax ID:** 46-4363191

*Please detach bottom portion and return with payment.*

Jamal K. Alsaffar
Whitehurst, Harkness, Brees, Cheng, Alsaffar, &
Higginbotham, PLLC
7500 Rialto Blvd., Bldg. Two, Ste. 250
Austin, TX 78735

| Invoice No. | : | 534338 |
|---|---|---|
| Invoice Date | : | 5/15/2019 |
| **Total Due** | : | **$0.00** |

Remit To: **Deposition Solutions, LLC DBA Lexitas**
**P.O. Box 734298**
**Dept. 2001**
**Dallas, TX 75373-4298**

| Job No. | : | 373429 |
|---|---|---|
| BU ID | : | SAT-V |
| Case No. | : | 1:18-CV-00088-LY |
| Case Name | : | Jerome Schmidt v. United States Of America |

**United States District Court**
**Western District of Texas**

Date: 02/06/2020
Invoice Number: 20200162
Re: JEROME SCHMIDT VS. UNITED STATES
OF AMERICA

To:

**Jamal K. Alsaffar, Esquire**
Whitehurst, Harkness, Brees, Cheng, Alsaffar, Higginbotham
& Jacob, PLLC
7500 Rialto Blvd., Bldg Two, Ste 250
Austin, Texas, 78735
**Phone:** (512) 476-4346
**Email:** jalsaffar@nationaltriallaw.com

Make Checks Payable To:

**Angela Hailey**
Official Court Reporter, U.S.D.C.
EIN / Tax ID: SS#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
655 East Cesar E. Chavez Blvd., Third Floor
San Antonio, Texas, 78206
**Phone:** (210) 244-5048
**Email:** angela_hailey@txwd.uscourts.gov

Case Details:

**Case Number:** 1:18-CV-88-DAE
**Case Title:** Jerome Schmidt vs. U.S.A.
**Case Description:** Daily Copy transcripts for the trial in the
above captioned matter, February 10th to 14th, 2020.
Estimated cost.
**Criminal or Civil:** Civil

**Proceeding Date:** Feb 10, 2020
**Courthouse:** United States District Court - Austin
**Judge Hearing Case:** David Ezra

Transcripts:

**Date Ordered:** Feb 05, 2020
**Transcripts Requested By:** Jamal K. Alsaffar, Esquire

Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| Daily 1st Copy | 900 | $1.20 | $1,080.00 |

**Total:** $1,080.00

**Amount Due:** $1,080.00

Notes

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

*/s/ Angela Hailey*

**United States District Court**
**Western District of Texas**

Date: 03/02/2020
Invoice Number: 20200168
Re: JEROME SCHMIDT VS. UNITED STATES
OF AMERICA

To:

**Jamal K. Alsaffar, Esquire**
Whitehurst, Harkness, Brees, Cheng, Alsaffar, Higginbotham
& Jacob, PLLC
7500 Rialto Blvd., Bldg Two, Ste 250
Austin, Texas, 78735
**Phone:** (512) 476-4346
**Email:** jalsaffar@nationaltriallaw.com
**Assistant's Name:** Thelma Alvarado-Garza
**Assistant's Email:** talvarado@nationaltriallaw.com

Make Checks Payable To:

**Angela Hailey**
**Official Court Reporter, U.S.D.C.**
EIN / Tax ID: SS#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
655 East Cesar E. Chavez Blvd., Third Floor
San Antonio, Texas, 78206
**Phone:** (210) 244-5048
**Email:** angela_hailey@txwd.uscourts.gov

Case Details:

**Case Number:** 1:18-CV-00088
**Case Title:** Jerome Schmidt vs. United States of America
**Case Description:** Daily Copy transcripts, 2/25/20 (49 pgs),
2/26/20 (65 pgs), 2/27/20 (113 pgs).
**Criminal or Civil:** Criminal

**Proceeding Date:** Feb 25, 2020
**Courthouse:** United States of America
**Judge Hearing Case:** David A. Ezra

Transcripts:

**Date Ordered:** Feb 25, 2020
**Date Delivered:** Feb 26, 2020
**Transcripts Requested By:** Jamal K. Alsaffar, Esquire

Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| Daily 1st Copy | 227 | $1.20 | $272.40 |

**Total:** $272.40

**Amount Due:** $272.40

Notes

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

*/s/ Angela Hailey*

**United States District Court**
**Western District of Texas**

Date: 07/22/2020
Invoice Number: 20200181
Re: JEROME SCHMIDT VS. UNITED STATES
OF AMERICA

To:

**Tom Jacob, Esquire**
Whithurst, Harkness, Brees, Cheng, Alsaffar & Higginbotham
7500 Rialto Blvd., Bldg Two, Suite 250
Austin, Texas, 78735
**Phone:** (512) 476-4346
**Email:** tjacob@nationaltriallaw.com

Make Checks Payable To:

**Angela Hailey**
**Official Court Reporter, U.S.D.C.**
EIN / Tax ID: SS#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
655 East Cesar E. Chavez Blvd., Third Floor
San Antonio, Texas, 78206
**Phone:** (210) 244-5048
**Email:** angela_hailey@txwd.uscourts.gov

Case Details:

**Case Number:** 1:18-CV-00088
**Case Title:** Jerome Schmidt vs. United States of America
**Case Description:** Daily copy transcript of continued trial
proceeding testimony of Julio Chalela, M.D.
**Criminal or Civil:** Civil

**Proceeding Date:** Jul 21, 2020
**Courthouse:** United States Courthouse - San Antonio
**Judge Hearing Case:** David A. Ezra

Transcripts:

**Date Ordered:** Jul 21, 2020
**Date Delivered:** Jul 22, 2020
**Transcripts Requested By:** Tom Jacob, Esquire

Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| Daily Original | 70 | $6.05 | $423.50 |

**Total:** $423.50

**Amount Due:** $423.50

Notes

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and
delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the
ordinary delivery rate.

*/s/ Angela Hailey*